## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| **ELAINE L. CHAO, SECRETARY OF LABOR UNITED STATES DEPARTMENT OF LABOR** ) ) ) | |
| **Plaintiff,** ) ) | |
| **v.** ) ) ) | **CIVIL ACTION NO. 06-1382 (GK)** |
| **CALEB A. GRAY-BURRISS, *et al.*,** ) ) | |
| **Defendants** ) | |

------------------------------------------------------------

### MOTION TO APPROVE INDEPENDENT FIDUCIARY FEES

Metro Benefits, Inc., 4900 Perry Highway, Pittsburgh, PA 15229, as the

Independent Fiduciary for the National Associates of Special Police and Security

Officers ("NASPSO") Pension Plan, hereby moves that the Court approve the

payment of fees incurred by Metro Benefits, Inc. for the period from 9/29/06

through 12/31/07 and for the period from 1/1/08 to 1/31/08.

1.    Attached as Exhibit A to this Motion is Invoice #10512 and

supporting Timeslip worksheets detailing the duties performed by

Metro Benefits, Inc. on behalf of the Plan for the period from

9/29/06 through 12/31/07 in the amount of $7,821.92.

2.    Attached as Exhibit B to this Motion is Invoice #10685 and

supporting Timeslip worksheets detailing the duties performed by

Metro Benefits, Inc. on behalf of the Plan for the period from

1/1/08 through 1/31/08 in the amount of $4,451.06.

3.    Attached as Exhibit C to this Motion are copies of all updates on the

status of this case by the Independent Fiduciary.


Date:  4/16/2008                           _Diane M. Barton_

                                           Diane M. Barton, CPC, CEBS
                                           Senior Vice President
                                           Metro Benefits, Inc.



# Metro Benefits, Inc.
## 4900 Perry Highway
## Suite 100
## Pittsburgh, PA 15229

# Invoice

| Date | Invoice # |
|------|-----------|
| 01/16/2008 | 10512 |

**Bill To**

NASPSO PENSION PLAN
c/o Metro Benefits, Inc.
4900 Perry Highway
Pittsburgh, PA 15229

| Service Thru | Plan Type | Due Date | Consultant | Client Code |
|--------------|-----------|----------|------------|-------------|
| 12/31/07 | Pension Plan | 02/18/2008 | DMB | NSP001 |

| Item | Description | Rate | Amount |
|------|-------------|------|--------|
| 1 | Work-to-date from 9/29/06 through 12/31/07 as Independent Fiduciary on behalf of the NASPSO Pension Plan, per the attached Timesheets | 7,821.92 | 7,821.92 |

| **A copy of our Timeslips Report is Attached for your information.** | **Total** | **$7,821.92** |
|---|---|---|
| Questions? Please Contact Diane Barton @ 888-366-3876 or 412-931-4000 or diane@metrobenefits.com | **Balance Due** | **$7,821.92** |

01/08/2008
9:33 AM

Metro Benefits, Inc.
Pre-Bill Worksheet

Page    1

Nickname       NSP001 | 1339
Full Name      NATIONAL ASSOCIATION OF SPECIAL POLICE & SECURITY OFFICERS
Address        C/O DAVID M. LIPKIN
               METRO BENEFITS, INC.
               4900 PERRY HIGHWAY
               PITTSBURGH PA 15229
               DAVID M. LIPKIN
Phone 1        412.931.4000        Phone 2    412.931.4801
Phone 3                            Phone 4
In Ref To
Last bill
Last charge    12/28/2007
Last payment                       Amount     $0.00

| Date ID | Employee Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| Activity: 1099 PRODUCTION | | | | | |
| 12/12/2007 296258 | Maxine Kielbasa 1099 PRODUCTION PREPARED 1099R S/S Reference: DBAC | 60.00 | 0.08 | 4.80 | Billable |
| 12/07/2007 295983 | Shelia McLaughlin 1099 PRODUCTION preparing 1099-R spreadsheet Reference: DBAC | 135.00 | 0.38 | 51.75 | Billable |
| Total: 1099 PRODUCTION | | | 0.46 | $56.55 | |
| Activity: ALLOC/VAL-ROUTINE | | | | | |
| 09/12/2006 249440 | David Lipkin ALLOC/VAL-ROUTINE NASPSO SET UP/REVIEW COURT ORDER | 310.00 | 0.17 | 52.70 | Billable |
| 09/28/2006 250595 | David Lipkin ALLOC/VAL-ROUTINE HANDLING CHECK THAT CAME Reference: DBAC | 310.00 | 0.10 | 31.00 | Billable |
| 10/31/2006 253620 | David Lipkin ALLOC/VAL-ROUTINE DOL UPDATE - PREP Reference: DBAC | 310.00 | 0.08 | 24.80 | Billable |
| 11/03/2006 254026 | David Lipkin ALLOC/VAL-ROUTINE DOL UPDATE Reference: DBAC | 310.00 | 0.17 | 52.70 | Billable |
| 01/24/2007 264735 | David Lipkin ALLOC/VAL-ROUTINE DOL Q'LY. UPDATE MTG. PLUS CLARIFYING E-MAIL ON PERSONAL COMMINGLING Reference: DBAC | 310.00 | 0.42 | 130.20 | Billable |



✳ NO-CHARGE ITEMS

01/08/2008                            Metro Benefits, Inc.
9:33 AM                               Pre-Bill Worksheet                                    Page    2

NSP001:NATIONAL ASSOCIATION OF SPECIAL POLICE & SECURITY OFFICERS (continued)

| Date<br>ID | Employee<br>Activity | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 05/01/2007<br>274504 | David Lipkin<br>ALLOC/VAL-ROUTINE<br>NASPSO DOL MTG<br>Reference: DBAC | 310.00 | 0.33 | 102.30 | Billable |
| 07/24/2007<br>282964 | David Lipkin<br>ALLOC/VAL-ROUTINE<br>DOL UPDATE AND FOLLOW UP<br>Reference: DBAC | 310.00 | 0.50 | 155.00 | Billable |
| 08/29/2007<br>286104 | David Lipkin<br>ALLOC/VAL-ROUTINE<br>UPDATE W/DIANE & SHELIA<br>Reference: DBAC | 310.00 | 0.42 | 130.20 | Billable |
| 09/26/2007<br>288593 | David Lipkin<br>ALLOC/VAL-ROUTINE<br>UPDATE W/DIANE  SHELIA<br>Reference: DBAC | 310.00 | 0.25 | 77.50 | Billable |
| 11/06/2007<br>292848 | David Lipkin<br>ALLOC/VAL-ROUTINE<br>DOL MTG + FOLLOW UP<br>Reference: DBAC | 310.00 | 0.60 | 186.00 | Billable |
| 11/28/2007<br>294905 | David Lipkin<br>ALLOC/VAL-ROUTINE<br>UPDATE ISSUES/REALLOCATION BASIS<br>Reference: DBAC | 310.00 | 0.25 | 77.50 | Billable |
| 12/06/2007<br>295910 | David Lipkin<br>ALLOC/VAL-ROUTINE<br>UPDATE/SLM/TRUST AC'TG. + NEELY<br>Reference: DBAC | 310.00 | 0.30 | 93.00 | Billable |
| 12/12/2007<br>296621 | David Lipkin<br>ALLOC/VAL-ROUTINE<br>MTG/ALL UPDATE STATUS<br>Reference: DBAC | 310.00 | 0.34 | 105.40 | Billable |
| 09/18/2006<br>250089 | Diane Barton<br>ALLOC/VAL-ROUTINE<br>REVIEW DATA RECEIVED FROM DOL; REVIEW COURT ORDER<br>Reference: DBAC | 210.00 | 0.20 | 42.00 | Billable |
| 10/11/2006<br>252030 | Diane Barton<br>ALLOC/VAL-ROUTINE<br>REVIEW CHECKS RECEIVED FOR FUND & SUPPORTING MATERIALS<br>Reference: DBAC | 210.00 | 0.20 | 42.00 | Billable |
| 10/24/2006<br>253236 | Diane Barton<br>ALLOC/VAL-ROUTINE<br>REVIEW COURT ORDERS; RECONCILE CHECKS/DEPOSITS RECEIVED TO DATE<br>Reference: DBAC | 210.00 | 0.25 | 52.50 | Billable |

Metro Benefits, Inc.
Pre-Bill Worksheet

Page    3

NSP001:NATIONAL ASSOCIATION OF SPECIAL POLICE & SECURITY OFFICERS (continued)

| Date ID | Employee Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/31/2006 Diane Barton 253658 ALLOC/VAL-ROUTINE PREPARE EXCEL S/S RE: LIST OF DEPOSITS RECEIVED; E-MAIL TO DML Reference: DBAC | | 210.00 | 0.15 | 31.50 | Billable |
| 11/02/2006 Diane Barton 254096 ALLOC/VAL-ROUTINE REVIEW MATERIALS RECEIVED FROM DOL; PREPARE DISCUSSION OUTLINE OF O/S ISSUES & NEXT STEPS Reference: DBAC | | 210.00 | 0.60 | 126.00 | Billable |
| 11/03/2006 Diane Barton 254108 ALLOC/VAL-ROUTINE DOL UPDATE; OUTLINE NEXT STEPS & O/S ISSUES TO BE RESOLVED Reference: DBAC | | 210.00 | 0.10 | 21.00 | Billable |
| 12/11/2006 Diane Barton 259066 ALLOC/VAL-ROUTINE T/C W/DON NEELY TO UPDATE ON CASE RESOLUTION; LETTER TO DECO ATTORNEY W/CHECK REMITTANCE INSTRUCTIONS Reference: DBAC | | 210.00 | 0.25 | 52.50 | Billable |
| 01/17/2007 Diane Barton 263999 ALLOC/VAL-ROUTINE REVIEW FILE; E-MAIL TO DONALD NEELY W/QUESTIONS ON NEXT STEPS; COMMINGLING ASSET ISSUE Reference: DBAC | | 210.00 | 0.50 | 105.00 | Billable |
| 01/22/2007 Diane Barton 264784 ALLOC/VAL-ROUTINE T/C W/DON NEELY RE: NEXT STEPS & PLAN STATUS Reference: DBAC | | 210.00 | 0.30 | 63.00 | Billable |
| 01/22/2007 Diane Barton 264785 ALLOC/VAL-ROUTINE PREPARE UPDATE SCHEDULE OF PLAN ASSETS & DISCUSSION OUTLINE FOR MEETING W/I.F. Reference: DBAC | | 210.00 | 0.50 | 105.00 | Billable |
| 01/23/2007 Diane Barton 264824 ALLOC/VAL-ROUTINE T/C W/DON NEELY RE: WHAT TO DO W/ H & W MONEY Reference: DBAC | | 210.00 | 0.08 | 16.80 | Billable |
| 01/24/2007 Diane Barton 264862 ALLOC/VAL-ROUTINE T/C W/EMORY BARNES AT SECTEK RE: 12/14/06 DEPOSIT MADE TO H & W PLAN IN ERROR; REVIEW FILE TO VERIFY DEPOSIT; ISSUE REFUND Reference: DBAC | | 210.00 | 0.20 | 42.00 | Billable |
| 01/24/2007 Diane Barton 264841 ALLOC/VAL-ROUTINE DOL / I. F. UPDATE Reference: DBAC | | 210.00 | 0.30 | 63.00 | Billable |

01/08/2008
9:33 AM

Metro Benefits, Inc.
Pre-Bill Worksheet

Page    4

NSP001:NATIONAL ASSOCIATION OF SPECIAL POLICE & SECURITY OFFICERS (continued)

| Date ID | Employee Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 01/26/2007 | Diane Barton | 210.00 | 0.10 | 21.00 | Billable |
| 264906 | ALLOC/VAL-ROUTINE | | | | |
| | REVIEW DML E-MAIL & RESPONSE FROM DOL RE: COMMINGLING OF PLAN ASSETS | | | | |
| | Reference: DBAC | | | | |
| 02/06/2007 | Diane Barton | 210.00 | 0.10 | 21.00 | Billable |
| 266330 | ALLOC/VAL-ROUTINE | | | | |
| | T/C W/AMERICAN SECURITY RE: H & W PAYMENTS & DISCUSS REISSUING OF REFUND | | | | |
| | Reference: DBAC | | | | |
| 02/08/2007 | Diane Barton | 210.00 | 0.50 | 105.00 | Billable |
| 266362 | ALLOC/VAL-ROUTINE | | | | |
| | RECONCILE DEPOSITS MADE BY AMERICAN SECURITY; CONFIRM THEY ARE FOR H & W; ISSUE REFUND CHECK W/LETTER | | | | |
| | Reference: DBAC | | | | |
| 02/22/2007 | Diane Barton | 210.00 | 0.25 | 52.50 | Billable |
| 267664 | ALLOC/VAL-ROUTINE | | | | |
| | PREPLAN NEXT STEPS FOR A/C RECONCILIATION OF DEPOSITS W/SLM | | | | |
| | Reference: DBAC | | | | |
| 03/19/2007 | Diane Barton | 210.00 | 0.20 | 42.00 | Billable |
| 270567 | ALLOC/VAL-ROUTINE | | | | |
| | T/C W/DON NEELY OF DOL RE: UPDATE ON CONSENT/DEFAULT JUDGEMENT STATUS | | | | |
| | Reference: DBAC | | | | |
| 04/30/2007 | Diane Barton | 210.00 | 0.20 | 42.00 | Billable |
| 274268 | ALLOC/VAL-ROUTINE | | | | |
| | REVIEW CONSENT JUDGEMENT | | | | |
| | Reference: DBAC | | | | |
| 05/01/2007 | Diane Barton | 210.00 | 0.25 | 52.50 | Billable |
| 274786 | ALLOC/VAL-ROUTINE | | | | |
| | DOL UPDATE & PLAN OUT NEXT STEPS | | | | |
| | Reference: DBAC | | | | |
| 05/21/2007 | Diane Barton | 210.00 | 0.15 | 31.50 | Billable |
| 276962 | ALLOC/VAL-ROUTINE | | | | |
| | T/C W/DON CRISWELL RE: STATUS OF HARBOR BANK ASSETS | | | | |
| | Reference: DBAC | | | | |
| 06/21/2007 | Diane Barton | 210.00 | 0.08 | 16.80 | Billable |
| 279586 | ALLOC/VAL-ROUTINE | | | | |
| | REV. SLM E-MAIL RE: UPDATE ON RETITLING OF PLAN ASSETS W/HARBOR BANK | | | | |
| | Reference: DBAC | | | | |
| 06/25/2007 | Diane Barton | 210.00 | 0.15 | 31.50 | Billable |
| 280179 | ALLOC/VAL-ROUTINE | | | | |
| | REV. SLM E-MAIL ON HARBOR BANK ASSET UPDATE; DISCUSS NEXT STEPS | | | | |
| | Reference: DBAC | | | | |

01/08/2008
9:33 AM

Metro Benefits, Inc.
Pre-Bill Worksheet

Page    5

NSP001:NATIONAL ASSOCIATION OF SPECIAL POLICE & SECURITY OFFICERS (continued)

| Date ID | Employee Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 06/27/2007 280224 | Diane Barton<br>ALLOC/VAL-ROUTINE<br>UPDATE DON CRISWELL ON PAYMENTS MADE BY NASPSO (UNION) & GRAY-BURRIS<br>Reference: DBAC | 210.00 | 0.10 | 21.00 | Billable |
| 07/20/2007 282327 | Diane Barton<br>ALLOC/VAL-ROUTINE<br>T/C W/SECTEK PARTICIPANT RE: PAYOUT OF PLAN FUNDS & CURRENT STATUS<br>Reference: DBAC | 210.00 | 0.10 | 21.00 | Billable |
| 07/24/2007 283070 | Diane Barton<br>ALLOC/VAL-ROUTINE<br>QUARTERLY DOL UPDATE<br>Reference: DBAC | 210.00 | 0.50 | 105.00 | Billable |
| 08/27/2007 286178 | Diane Barton<br>ALLOC/VAL-ROUTINE<br>UPDATE ON SECTEK & DECO HISTORICAL DATA & PARTICIPANT INFO (SLM)<br>Reference: DBAC | 210.00 | 0.10 | 21.00 | Billable |
| 08/29/2007 286203 | Diane Barton<br>ALLOC/VAL-ROUTINE<br>UPDATE W/DML & SLM ON ACCESS TO PLAN DATA; ALLOWING HARDSHIP DISTR.;<br>ALLOCATION BASIS FOR DEFENDANT REPAYMENTS<br>Reference: DBAC | 210.00 | 0.30 | 63.00 | Billable |
| 09/24/2007 288574 | Diane Barton<br>ALLOC/VAL-ROUTINE<br>UPDATEW/SLM ON $4,800 PAYMENT RECEIVED FROM NSP<br>Reference: DBAC | 210.00 | 0.05 | 10.50 | Billable |
| 09/26/2007 288666 | Diane Barton<br>ALLOC/VAL-ROUTINE<br>UPDATE W/I.F. ON ASSET INFO & NEXT STEPS ON PLAN<br>Reference: DBAC | 210.00 | 0.15 | 31.50 | Billable |
| 10/31/2007 291780 | Diane Barton<br>ALLOC/VAL-ROUTINE<br>PLAN OUT STEPS ON PLAN VALUATION & ALLOC. OF ASSETS W/HARBOR BANK W/SLM<br>Reference: DBAC | 210.00 | 0.30 | 63.00 | Billable |
| 11/06/2007 292899 | Diane Barton<br>ALLOC/VAL-ROUTINE<br>DOL UPDATE W/I.F. & PLAN OUT NEXT STEPS<br>Reference: DBAC | 210.00 | 0.40 | 84.00 | Billable |
| 11/08/2007 292962 | Diane Barton<br>ALLOC/VAL-ROUTINE<br>REVIEW DRAFT OF PARTICIPANT INTRO LETTER<br>Reference: DBAC | 210.00 | 0.15 | 31.50 | Billable |

01/08/2008                          Metro Benefits, Inc.
9:33 AM                             Pre-Bill Worksheet                                    Page    6

NSP001:NATIONAL ASSOCIATION OF SPECIAL POLICE & SECURITY OFFICERS (continued)

| Date ID | Employee Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-------------------|---------------|----------------|----------------|-------|
| 11/26/2007 | Diane Barton | 210.00 | 0.35 | 73.50 | Billable |
| 294994 | ALLOC/VAL-ROUTINE | | | | |
| | DISCUSS ALLOCATION BASIS & PAYBACK PROCEDURES W/SLM | | | | |
| | Reference: DBAC | | | | |
| 11/28/2007 | Diane Barton | 210.00 | 0.25 | 52.50 | Billable |
| 295022 | ALLOC/VAL-ROUTINE | | | | |
| | UPDATE W/I.F. ON FINDING RE-ALLOCATION BASIS & PLAN DOC. QUESTIONS | | | | |
| | Reference: DBAC | | | | |
| 12/06/2007 | Diane Barton | 210.00 | 0.20 | 42.00 | Billable |
| 295924 | ALLOC/VAL-ROUTINE | | | | |
| | REVIEW STANDARD RESPONSE TO BE RECORDED RE: PARTICIPANT PHONE CALLS; DISCUSS W/SLM | | | | |
| | Reference: DBAC | | | | |
| 12/09/2007 | Diane Barton | 210.00 | 0.10 | 21.00 | Billable |
| 296400 | ALLOC/VAL-ROUTINE | | | | |
| | REVIEW SLM E-MAIL TO GARY GUNNETT RE: ALLOCATION OF MISSING CONTRIBUTIONS TO PLAN | | | | |
| | Reference: DBAC | | | | |
| 12/12/2007 | Diane Barton | 210.00 | 0.45 | 94.50 | Billable |
| 296431 | ALLOC/VAL-ROUTINE | | | | |
| | UPDATE MEETING W/I.F. TO DISCUSS PLAN DOC. ISSUES; REVIEW CBA'S & RE-ALLOCATION BASIS ISSUES | | | | |
| | Reference: DBAC | | | | |
| 12/17/2007 | Diane Barton | 210.00 | 0.10 | 21.00 | Billable |
| 297278 | ALLOC/VAL-ROUTINE | | | | |
| | REVIEW FAXES FROM DISGRUNTLED UNION MEMBERS AND BACKGROUND ON EBSA INVESTIGATION OF CALEB GRAY-BURRIS | | | | |
| | Reference: DBAC | | | | |
| 02/26/2007 | Linda Fulton | 60.00 | 4.68 | 280.80 | Billable |
| 267839 | ALLOC/VAL-ROUTINE | | | | |
| | SPREADSHEETS PER SLM | | | | |
| | Reference: DBAC | | | | |
| 02/27/2007 | Linda Fulton | 60.00 | 7.00 | 420.00 | Billable |
| 267822 | ALLOC/VAL-ROUTINE | | | | |
| | SPREADSHEETS FOR DECO AND SEC TEK | | | | |
| | Reference: DBAC | | | | |
| 02/28/2007 | Linda Fulton | 60.00 | 1.58 | 94.80 | Billable |
| 267990 | ALLOC/VAL-ROUTINE | | | | |
| | SPREADSHEETS FOR SLM: SEC TEK, ARES | | | | |
| | Reference: DBAC | | | | |
| 02/28/2007 | Linda Fulton | 60.00 | 1.61 | 96.60 | Billable |
| 267984 | ALLOC/VAL-ROUTINE | | | | |
| | SPREADSHEETS FOR SLM: SEC TEK, ARES | | | | |
| | Reference: DBAC | | | | |

01/08/2008
9:33 AM

Metro Benefits, Inc.
Pre-Bill Worksheet

Page    7

NSP001:NATIONAL ASSOCIATION OF SPECIAL POLICE & SECURITY OFFICERS (continued)

| Date ID | Employee Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 03/01/2007 | Linda Fulton | 60.00 | 3.35 | 201.00 | Billable |
| 268167 | ALLOC/VAL-ROUTINE | | | | |
| | RECONCILIATION OF NASPO PENSION PLAN | | | | |
| | Reference: DBAC | | | | |
| 03/19/2007 | Linda Fulton | 60.00 | 2.12 | 127.20 | Billable |
| 269997 | ALLOC/VAL-ROUTINE | | | | |
| | SPREADSHEETS AND CHECKING ACCOUNT LEDGER SECTEK AND DECO | | | | |
| | Reference: DBAC | | | | |
| 04/12/2007 | Linda Fulton | 60.00 | 0.08 | 4.80 | Billable |
| 272312 | ALLOC/VAL-ROUTINE | | | | |
| | RECORDED MARCH DECO DEPOSIT | | | | |
| | Reference: DBAC | | | | |
| 05/07/2007 | Linda Fulton | 60.00 | 1.52 | 91.20 | Billable |
| 274850 | ALLOC/VAL-ROUTINE | | | | |
| | CHECKING ACCT LEDGER; APRIL DECO PAYROLL S.SHEET; MARCH SEKTEK PAYROLL S.SHEET | | | | |
| | Reference: DBAC | | | | |
| 05/10/2007 | Linda Fulton | 60.00 | 0.18 | 10.80 | Billable |
| 275129 | ALLOC/VAL-ROUTINE | | | | |
| | DECO SPREADSHEET MARCH 07 PAYROLL | | | | |
| | Reference: DBAC | | | | |
| 05/17/2007 | Linda Fulton | 60.00 | 1.28 | 76.80 | Billable |
| 275882 | ALLOC/VAL-ROUTINE | | | | |
| | RECORD PAYROLL ON S.SHEET; RECORD CHECK ON ACCT LEDGER | | | | |
| | Reference: DBAC | | | | |
| 06/18/2007 | Linda Fulton | 60.00 | 1.77 | 106.20 | Billable |
| 278932 | ALLOC/VAL-ROUTINE | | | | |
| | SECTEK AND DECO: RECORDED MAY PAYROLL ON CHECKING ACCOUNT LEDGER AND CONTRIBUTION SUMMARY SPREADSHEETS | | | | |
| | Reference: DBAC | | | | |
| 07/11/2007 | Linda Fulton | 60.00 | 0.27 | 16.20 | Billable |
| 281061 | ALLOC/VAL-ROUTINE | | | | |
| | DECO PAYROLL FOR 6/07 | | | | |
| | Reference: DBAC | | | | |
| 07/17/2007 | Linda Fulton | 60.00 | 0.92 | 55.20 | Billable |
| 281781 | ALLOC/VAL-ROUTINE | | | | |
| | DATA ENTRY OF SECTEK PAYROLL 6/15 & 6/30 | | | | |
| | Reference: DBAC | | | | |
| 08/14/2007 | Linda Fulton | 60.00 | 0.25 | 15.00 | Billable |
| 284576 | ALLOC/VAL-ROUTINE | | | | |
| | SECTEK PAYROLL SPREADSHEETS | | | | |
| | Reference: DBAC | | | | |

01/08/2008                                    Metro Benefits, Inc.
9:33 AM                                       Pre-Bill Worksheet                              Page    8

NSP001:NATIONAL ASSOCIATION OF SPECIAL POLICE & SECURITY OFFICERS (continued)

| Date ID | Employee Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 08/15/2007 | Linda Fulton | 60.00 | 1.28 | 76.80 | Billable |
| 284654 | ALLOC/VAL-ROUTINE | | | | |
| | SECTEK 7/15 & 7/31 PAYROLL SPREADSHEET | | | | |
| | Reference: DBAC | | | | |
| 08/17/2007 | Linda Fulton | 60.00 | 0.23 | 13.80 | Billable |
| 284848 | ALLOC/VAL-ROUTINE | | | | |
| | DECO PAYROLL SPREADSHEET FOR JULY 2007 | | | | |
| | Reference: DBAC | | | | |
| 09/20/2007 | Linda Fulton | 60.00 | 1.57 | 94.20 | Billable |
| 287730 | ALLOC/VAL-ROUTINE | | | | |
| | SECTEK & DECO CHECKING ACCT. LEDGER, PAYROLL CONTRIBUTION | | | | |
| | SPREADSHEETS FOR AUGUST | | | | |
| | Reference: DBAC | | | | |
| 10/05/2007 | Linda Fulton | 60.00 | 0.88 | 52.80 | Billable |
| 289161 | ALLOC/VAL-ROUTINE | | | | |
| | ADDRESS SPREADSHEET | | | | |
| | Reference: DBAC | | | | |
| 10/09/2007 | Linda Fulton | 60.00 | 0.88 | 52.80 | Billable |
| 289508 | ALLOC/VAL-ROUTINE | | | | |
| | ADDRESS SPREADSHEET | | | | |
| | Reference: DBAC | | | | |
| 10/10/2007 | Linda Fulton | 60.00 | 1.40 | 84.00 | Billable |
| 289606 | ALLOC/VAL-ROUTINE | | | | |
| | SECTEK ADDRESS SPREADSHEET | | | | |
| | Reference: DBAC | | | | |
| 10/11/2007 | Linda Fulton | 60.00 | 1.18 | 70.80 | Billable |
| 289665 | ALLOC/VAL-ROUTINE | | | | |
| | SECTEK ADDRESS SPREADSHEET | | | | |
| | Reference: DBAC | | | | |
| 10/18/2007 | Linda Fulton | 60.00 | 0.75 | 45.00 | Billable |
| 290594 | ALLOC/VAL-ROUTINE | | | | |
| | SECTEK PAYROLL SPREADSHEETS 9/15 & 9/30 | | | | |
| | DECO PAYROLL SPREADSHEETS 9/07 | | | | |
| | Reference: DBAC | | | | |
| 11/02/2007 | Linda Fulton | 60.00 | 0.50 | 30.00 | Billable |
| 292003 | ALLOC/VAL-ROUTINE | | | | |
| | DECO ADDRESS SPREADSHEET | | | | |
| | Reference: DBAC | | | | |
| 11/07/2007 | Linda Fulton | 60.00 | 0.88 | 52.80 | Billable |
| 292350 | ALLOC/VAL-ROUTINE | | | | |
| | DECO ADDRESS SPREADSHEET | | | | |
| | Reference: DBAC | | | | |
| 11/13/2007 | Linda Fulton | 60.00 | 0.25 | 15.00 | Billable |
| 293193 | ALLOC/VAL-ROUTINE | | | | |
| | CALLED HARBOR BANK TO CONFIRM ACCOUNT CLOSING PROCEDURES; LETTER TO | | | | |

01/08/2008
9:33 AM

Metro Benefits, Inc.
Pre-Bill Worksheet

Page    9

NSP001:NATIONAL ASSOCIATION OF SPECIAL POLICE & SECURITY OFFICERS (continued)

| Date ID | Employee Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| | CLOSE ACCOUNT Reference: DBAC | | | | |
| 11/26/2007 294420 | Linda Fulton ALLOC/VAL-ROUTINE DECO PAYROLL SPREADSHEETS 10/2007; SECTEK PAYROLL SPREADSHEETS 10/15/07 & 10/31/07 Reference: DBAC | 60.00 | 1.17 | 70.20 | Billable |
| Total: ALLOC/VAL-ROUTINE | | | 50.72 | | $5,407.20 |

Activity: BILLABLE/NONROU

| Date ID | Employee Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 05/29/2007 276915 | Shelia McLaughlin BILLABLE/NONROU setup of payment spreadsheet for consent judgement payments being made by NASPSO and Caleb-Gray Burris Reference-DBAC | 135.00 | 0.28 | 38.25 | Billable |
| 06/08/2007 277846 | Shelia McLaughlin BILLABLE/NONROU followup with Harbor Bank on status of account registrations Reference: DBAC | 135.00 | 0.22 | 29.25 | Billable |
| 06/25/2007 279663 | Shelia McLaughlin BILLABLE/NONROU calls with DOL and Harbor Bank re: unfreezing of pension checking account/update of checking account spreadsheet and repayments made by Gray-Burris and NSP Reference: DBAC | 135.00 | 1.52 | 204.75 | Billable |
| 07/03/2007 280344 | Shelia McLaughlin BILLABLE/NONROU email to Donald Neely re: missing 6/15/07 payment owed by Caleb Gray-Burris Reference: DBAC | 135.00 | 0.07 | 9.00 | Billable |
| 11/28/2007 295165 | Shelia McLaughlin BILLABLE/NONROU call from Florence Kochou re: his contributions to the Plan/email to Sectek contact questioning why contributions are not being made for her although she is still employed Reference: DBAC | 135.00 | 0.28 | 38.25 | Billable |
| 12/06/2007 296068 | Shelia McLaughlin BILLABLE/NONROU call with Ted Hernandez at Harbor Bank requesting historical bank account information Reference: DBAC | 135.00 | 0.08 | 11.25 | Billable |
| Total: BILLABLE/NONROU | | | 2.45 | | $330.75 |

Activity: CLIENT MAINT.

| Date ID | Employee Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 09/19/2006 249610 | Janet Talik CLIENT MAINT. NEW PLAN IN TIMESLIPS | 60.00 | 0.08 | 4.80 | Billable |

01/08/2008
9:33 AM

Metro Benefits, Inc.
Pre-Bill Worksheet

Page    10

NSP001:NATIONAL ASSOCIATION OF SPECIAL POLICE & SECURITY OFFICERS (continued)

| Date ID | Employee Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-------------------|---------------|----------------|----------------|-------|
| 09/20/2006 249725 | Maxine Kielbasa<br>CLIENT MAINT.<br>NEW CLIENT SET UP<br>Reference: DBAC | 60.00 | 0.77 | 46.20 | Billable |
| 02/20/2007 267062 | Maxine Kielbasa<br>CLIENT MAINT.<br>COPIED/MAILED LETTER WITH CHECK AND ATTACHMENTS OF H & W CONTRIBS.<br>9/25/06 TO 1/2/07 TO J. REICHEILT<br>Reference: DBAC | 60.00 | 0.52 | 31.20 | Billable |
| Total: CLIENT MAINT. | | | 1.37 | $82.20 | |

*NO CHARGE ITEM*

| Date ID | Employee Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-------------------|---------------|----------------|----------------|-------|
| Activity: GENERAL CONSULTATION | | | | | |
| 10/05/2006 251190 | David Lipkin<br>GENERAL CONSULTATION<br>REVIEW LEVINSON LETTER/STUFF<br>Reference: DBAC | 310.00 | 0.10 | 31.00 | Billable |
| 07/24/2007 282976 | David Lipkin<br>GENERAL CONSULTATION<br>UPDATE/NEELY ON REPAYMENT<br>Reference: DBAC | 310.00 | 0.10 | 31.00 | Billable |
| 11/14/2007 293857 | David Lipkin<br>GENERAL CONSULTATION<br>EE LETTER / INTRO<br>Reference: DBAC | 310.00 | 0.10 | 31.00 | Billable |
| 09/11/2007 287307 | Diane Barton<br>GENERAL CONSULTATION<br>T/C WITH DON CRISWELL TO REVIEW AND UPDATE ON PAYMENTS MADE TO DATE BY NSP AND GRAY-BURRIS<br>Reference: DBAC | 210.00 | 0.15 | 31.50 | Billable |
| Total: GENERAL CONSULTATION | | | 0.45 | $124.50 | |

| Date ID | Employee Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-------------------|---------------|----------------|----------------|-------|
| Activity: HARDSHIP W/D's | | | | | |
| 09/07/2007 286589 | Shelia McLaughlin<br>HARDSHIP W/D's<br>call with Linda Kwaku re: hardship withdrawals<br>Reference: DBAC | 135.00 | 0.08 | 11.25 | Billable |
| 11/14/2007 293257 | Shelia McLaughlin<br>HARDSHIP W/D's<br>review of hardship requests for Ojoye Oladipupo and Lakeshia Young/issuing of checks/drafting coverletters<br>Reference: DBAC | 135.00 | 0.85 | 114.75 | Billable |
| 11/21/2007 294066 | Shelia McLaughlin<br>HARDSHIP W/D's<br>processing hardship withdrawals for Kathy McDuffie, Oseyemi Adeyemi, and Michael McReynolds | 135.00 | 1.33 | 180.00 | Billable |

01/08/2008
9:33 AM

Metro Benefits, Inc.
Pre-Bill Worksheet

Page   11

NSP001:NATIONAL ASSOCIATION OF SPECIAL POLICE & SECURITY OFFICERS (continued)

| Date ID | Employee Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| | Reference: DBAC | | | | |
| 12/05/2007 295408 | Shelia McLaughlin HARDSHIP W/D's processing of hardship withdrawals for Dominico Lee, Dolores Lee, and Carla Simpson Reference: DBAC | 135.00 | 1.33 | 180.00 | Billable |
| 12/17/2007 296863 | Shelia McLaughlin HARDSHIP W/D's processing for Toni Simpson Reference: DBAC | 135.00 | 0.32 | 42.75 | Billable |
| 12/17/2007 296862 | Shelia McLaughlin HARDSHIP W/D's processing for Jose Marquez Reference: DBAC | 135.00 | 0.30 | 40.50 | Billable |
| 12/17/2007 296861 | Shelia McLaughlin HARDSHIP W/D's processing for Anthony Williams Reference: DBAC | 135.00 | 0.28 | 38.25 | Billable |
| Total: HARDSHIP W/D's | | | 4.49 | $607.50 | |

Activity: PAYOUT-BEP

| | | | | | |
|---|---|---|---|---|---|
| 12/05/2007 295851 | Diane Barton PAYOUT-BEP DISCUSS HANDLING OF NUMEROUS PARTICIPANT PHONE CALLS W/SLM; DEVELOP ONGOING PROCEDURE & STANDARD RESPONSE Reference: DBAC | 210.00 | 0.25 | 52.50 | Billable |
| 09/10/2007 286836 | Linda Fulton PAYOUT-BEP HARDSHIP FORM: L.KWAKU Reference: DBAC | 60.00 | 0.17 | 10.20 | Billable |
| 11/01/2007 291842 | Linda Fulton PAYOUT-BEP HARDSHIP DISTRIBUTION FORM TO PAUL CAMPBELL Reference: DBAC | 60.00 | 0.13 | 7.80 | Billable |
| 11/01/2007 291843 | Linda Fulton PAYOUT-BEP HARDSHIP DISTRIBUTION FORM TO KATHY MCDUFFIE Reference: DBAC | 60.00 | 0.12 | 7.20 | Billable |
| 11/07/2007 292345 | Linda Fulton PAYOUT-BEP HARDSHIP DISTRIBUTION FORM: MICHAEL MCREYNOLDS Reference: DBAC | 60.00 | 0.18 | 10.80 | Billable |

NO CHARGE
TR 0.1.1

01/08/2008                          Metro Benefits, Inc.
9:33 AM                             Pre-Bill Worksheet                                    Page   12

NSP001:NATIONAL ASSOCIATION OF SPECIAL POLICE & SECURITY OFFICERS (continued)

| Date ID | Employee Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 11/09/2007 292716 | Linda Fulton PAYOUT-BEP HARDSHIP FORM: OSEYEMI ADEYEMI Reference: DBAC | 60.00 | 0.18 | 10.80 | Billable |
| 11/15/2007 293403 | Linda Fulton PAYOUT-BEP HARDSHIP FORM: MARIA MOTEN Reference: DBAC | 60.00 | 0.13 | 7.80 | Billable |
| 12/05/2007 295432 | Linda Fulton PAYOUT-BEP PHONE CALL REGARDING HARDSHIP DISTRIBUTION: RAFEAL MERCED Reference: DBAC | 60.00 | 0.08 | 4.80 | Billable |
| 12/05/2007 295425 | Linda Fulton PAYOUT-BEP HARDSHIP DISTRIBUTION LETTERS: ANTHONY WILLIAMS, ANDREA THOMAS, TYNEEKA RICE, DOUGLAS BYNUM Reference: DBAC | 60.00 | 0.87 | 52.20 | Billable |
| 12/05/2007 295427 | Linda Fulton PAYOUT-BEP PHONE CALL REGARDING HARDSHIP DISTRIBUTION: ANDREA THOMAS Reference: DBAC | 60.00 | 0.08 | 4.80 | Billable |
| 12/05/2007 295430 | Linda Fulton PAYOUT-BEP PHONE CALL REGARDING HARDSHIP DISTRIBUTION: TYNEEKA RICE Reference: DBAC | 60.00 | 0.08 | 4.80 | Billable |
| 12/05/2007 295431 | Linda Fulton PAYOUT-BEP PHONE CALL REGARDING HARDSHIP DISTRIBUTION: ANTHONY WILLIAMS Reference: DBAC | 60.00 | 0.08 | 4.80 | Billable |
| 12/05/2007 295429 | Linda Fulton PAYOUT-BEP PHONE CALL REGARDING HARDSHIP DISTRIBUTION: DOUGLAS BYNUM Reference: DBAC | 60.00 | 0.08 | 4.80 | Billable |
| 12/05/2007 295433 | Linda Fulton PAYOUT-BEP PHONE CALLS (X2) REGARDING HARDSHIP DISTRIBUTION: DIKEATA BURGESS Reference: DBAC | 60.00 | 0.17 | 10.20 | Billable |
| 12/07/2007 295777 | Linda Fulton PAYOUT-BEP PEGGY SMITH: PHONE CALL RE. HARDSHIPS Reference: DBAC | 60.00 | 0.08 | 4.80 | Billable |

01/08/2008
9:33 AM

Metro Benefits, Inc.
Pre-Bill Worksheet

Page    13

NSP001:NATIONAL ASSOCIATION OF SPECIAL POLICE & SECURITY OFFICERS (continued)

| Date ID | Employee Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 12/07/2007 295780 | Linda Fulton PAYOUT-BEP TIMOTHY HOPKINS: PHONE CALL RE. HARDSHIPS Reference: DBAC | 60.00 | 0.17 | 10.20 | Billable |
| 12/10/2007 296118 | Linda Fulton PAYOUT-BEP HARDSHIP DISTRIBUTION: AKUA THOMPSON Reference: DBAC | 60.00 | 0.17 | 10.20 | Billable |
| 12/10/2007 296112 | Linda Fulton PAYOUT-BEP PHONE CALL: ALIYA MILLARD (HARDSHIP) Reference: DBAC | 60.00 | 0.12 | 7.20 | Billable |
| 12/10/2007 296114 | Linda Fulton PAYOUT-BEP PHONE CALL: DOUGLAS BYNUM (HARDSHIP) Reference: DBAC | 60.00 | 0.08 | 4.80 | Billable |
| 12/10/2007 296115 | Linda Fulton PAYOUT-BEP PHONE CALL: TONI SIMPSON (HARDSHIP) Reference: DBAC | 60.00 | 0.17 | 10.20 | Billable |
| 12/10/2007 296117 | Linda Fulton PAYOUT-BEP HARDSHIP DISTRIBUTION: TONI SIMPSON Reference: DBAC | 60.00 | 0.17 | 10.20 | Billable |
| 12/28/2007 298008 | Linda Fulton PAYOUT-BEP HARDSHIP DISTRIBUTION FORM: FLORENCE KOUCHOU Reference: DBAC | 60.00 | 0.17 | 10.20 | Billable |
| Total: PAYOUT-BEP | | | 3.73 | $261.30 | |

*NO CHARGE TO PLAN* (handwritten)

| Activity: PLAN DOCUMENT/AMEND | | | | | |
|---|---|---|---|---|---|
| 12/11/2007 296419 | Diane Barton PLAN DOCUMENT/AMEND REVIEW CBA FOR PENSION CONTR. INFO Reference: DBAC | 210.00 | 0.25 | 52.50 | Billable |
| Total: PLAN DOCUMENT/AMEND | | | 0.25 | $52.50 | |

| Activity: PLAN TERM. | | | | | |
|---|---|---|---|---|---|
| 11/21/2007 294157 | Linda Fulton PLAN TERM. HARDSHIP DISTRIBUTION LETTERS: OSEYEMI ADEYEMI, MICHAEL MCREYNOLDS Reference: DBAC | 60.00 | 0.22 | 13.20 | Billable |

*NO CHARGE TO PLAN* (handwritten)

01/08/2008
9:33 AM

Metro Benefits, Inc.
Pre-Bill Worksheet

Page   14

NSP001:NATIONAL ASSOCIATION OF SPECIAL POLICE & SECURITY OFFICERS (continued)

| Date ID | Employee Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 11/19/2007 294068 | Samantha Mullenax PLAN TERM. MAIL MERGE OF STATUS LETTER FOR NATIONAL ASSOCIATION OF SPECIAL POLICE AND SECURITY OFFICERS PENSION PLAN Reference: DBAC | 50.00 | 3.57 | 178.50 | Billable |
| 11/21/2007 294076 | Samantha Mullenax PLAN TERM. COMPLETE SECOND HALF OF MAIL MERGE FOR STATUS LETTER Reference: DBAC | 50.00 | 1.00 | 50.00 | Billable |
| 11/28/2007 294602 | Samantha Mullenax PLAN TERM. CORRECT ADDRESSES ON SPREADSHEET, ADD ADDRESSES TO SPREADSHEET, USE ADDED ADDRESSES TO RUN A MAIL MERGE FOR LETTER Reference: DBAC | 50.00 | 3.40 | 170.00 | Billable |
| 11/29/2007 294728 | Samantha Mullenax PLAN TERM. FOUND MORE ADDRESSES, SORTED THROUGH FOR NAMES THAT MATCHED MISSING ADDRESSES, ADDED ADDRESSES TO SPREADSHEET, CREATED A MAIL MERGE FOR THOSE MISSING ADDRESSES, PRINTED ENVELOPES Reference: DBAC | 50.00 | 3.00 | 150.00 | Billable |
| 11/30/2007 295020 | Samantha Mullenax PLAN TERM. STUFF ENVELOPES, ADD POSTAGE, MAIL LETTERS (73 LETTERS) Reference: DBAC | 50.00 | 1.00 | 50.00 | Billable |
| 12/03/2007 295227 | Samantha Mullenax PLAN TERM. RECEIVED RETURNED LETTERS AND FILED AWAY THE ONES THAT DID NOT HAVE FOWARDING ADDRESSES AND READDRESSED AND MAILED THE LETTERS THAT DID HAVE FOWARDING ADDRESSES, UPDATED SPREADSHEET WITH ADDRESSES TO SHOW CHANGES AND RE-MAIL DATE Reference: DBAC | 50.00 | 0.50 | 25.00 | Billable |
| 12/10/2007 296119 | Samantha Mullenax PLAN TERM. SORT THROUGH AND TRY TO FIND SS#'S FOR PEOPLE WE ARE MISSING ADDRESSES FOR AND PEOPLE WHO HAVE HAD LETTERS RETURNED SO WE CAN DO A SPECIAL ADDRESS SEARCH Reference: DBAC | 50.00 | 2.28 | 114.00 | Billable |
| 12/12/2007 296288 | Samantha Mullenax PLAN TERM. UPDATING MISSING ADDRESSES LIST INCLUDING RETURNED LETTERS, SEARCHED FOR SS#'S FOR MOST RECENT RETURNED LETTERS, UPDATED ALL SPREADSHEETS Reference: DBAC | 50.00 | 0.75 | 37.50 | Billable |
| 01/24/2007 264197 | Shelia McLaughlin PLAN TERM. dol update meeting with DMB and DML Reference: DBAC | 130.00 | 0.25 | 32.50 | Billable |

01/08/2008
9:33 AM

Metro Benefits, Inc.
Pre-Bill Worksheet

Page   15

NSP001:NATIONAL ASSOCIATION OF SPECIAL POLICE & SECURITY OFFICERS (continued)

| Date ID | Employee Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 02/22/2007 267166 | Shelia McLaughlin PLAN TERM. preplanning with DMB Reference: DBAC | 130.00 | 0.18 | 23.83 | Billable |
| 02/23/2007 267505 | Shelia McLaughlin PLAN TERM. preplanning with DMB/review of plan files and preplann for data entry Reference: DBAC | 130.00 | 1.53 | 199.33 | Billable |
| 02/26/2007 268101 | Shelia McLaughlin PLAN TERM. planning with Linda Fulton on set up of contribution summaries Reference: DBAC | 130.00 | 0.35 | 45.50 | Billable |
| 02/27/2007 268102 | Shelia McLaughlin PLAN TERM. review of deco spreadsheet created by Linda Fulton/providing guidance as she works through project Reference: DBAC | 130.00 | 0.68 | 88.83 | Billable |
| 02/28/2007 268103 | Shelia McLaughlin PLAN TERM. continued planning and assistance with Linda Fulton on contr. spreadsheets/preplanning for next step - reconciling plan checking account Reference: DBAC | 130.00 | 0.28 | 36.83 | Billable |
| 03/01/2007 268368 | Shelia McLaughlin PLAN TERM. reconciliation of contribution deposits made since metro took over Reference: DBAC | 135.00 | 2.58 | 348.75 | Billable |
| 03/02/2007 268433 | Shelia McLaughlin PLAN TERM. updating deposit spreadsheet Reference: DBAC | 135.00 | 1.00 | 135.00 | Billable |
| 03/13/2007 269851 | Shelia McLaughlin PLAN TERM. further revisions to checking account ledger spreadsheet/balancing with each month's checking account statement. Reference: DBAC | 135.00 | 0.50 | 67.50 | Billable |
| 05/01/2007 274271 | Shelia McLaughlin PLAN TERM. dol update /update of checking account spreadsheet/review of Harbor Bank assets/call and letter to Harbor Bank regarding change of account registration and changers per consent judgement Reference: DBAC | 135.00 | 2.75 | 371.25 | Billable |
| 05/02/2007 274434 | Shelia McLaughlin PLAN TERM. discussion with DMB re: consent judgements and next steps regarding Harbor Bank Reference: DBAC | 135.00 | 0.20 | 27.00 | Billable |

01/08/2008
9:33 AM

Metro Benefits, Inc.
Pre-Bill Worksheet

Page   16

NSP001:NATIONAL ASSOCIATION OF SPECIAL POLICE & SECURITY OFFICERS (continued)

| Date ID | Employee Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 05/08/2007 | Shelia McLaughlin | 135.00 | 0.25 | 33.75 | Billable |
| 275439 | PLAN TERM. | | | | |
| | call from participant Arnie Stegall/requested plan update and timing of next steps | | | | |
| | Reference: DBAC | | | | |
| 05/21/2007 | Shelia McLaughlin | 135.00 | 0.07 | 9.00 | Billable |
| 276251 | PLAN TERM. | | | | |
| | update with DMB on status of assets | | | | |
| | Reference: DBAC | | | | |
| 06/12/2007 | Shelia McLaughlin | 135.00 | 0.22 | 29.25 | Billable |
| 278328 | PLAN TERM. | | | | |
| | return call from Kathy at Harbor Bank re: account retitling/refaxing court order and letter to request retitling | | | | |
| | Reference: DBAC | | | | |
| 06/13/2007 | Shelia McLaughlin | 135.00 | 0.05 | 6.75 | Billable |
| 278327 | PLAN TERM. | | | | |
| | return call to Kathy Harris as Harbor Bank re: the retitling of plan accounts | | | | |
| | Reference: DBAC | | | | |
| 06/21/2007 | Shelia McLaughlin | 135.00 | 0.22 | 29.25 | Billable |
| 279234 | PLAN TERM. | | | | |
| | call with Brett Blackstone re: Health and Welfare plan/how he should handle Pension Plan questions/call with Don Neely re: plan accounts with Harbor Bank | | | | |
| | Reference: DBAC | | | | |
| 06/21/2007 | Shelia McLaughlin | 135.00 | 0.17 | 22.50 | Billable |
| 279237 | PLAN TERM. | | | | |
| | call with Don Neely from the DOL re: Harbor Bank accounts and registration change request | | | | |
| | Reference: DBAC | | | | |
| 07/23/2007 | Shelia McLaughlin | 135.00 | 1.05 | 141.75 | Billable |
| 282747 | PLAN TERM. | | | | |
| | prep for dol update meeting/update of plan checking account ledger/update of NSP and Caleb Gray Burris payments | | | | |
| | Reference: DBAC | | | | |
| 07/24/2007 | Shelia McLaughlin | 135.00 | 1.22 | 164.25 | Billable |
| 282406 | PLAN TERM. | | | | |
| | dol update meeting/calls/emails to contacts at Sectek and Deco to request copies of the collective bargaining agreements and participant address lists/reading further email updates from DML | | | | |
| | Reference: DBAC | | | | |
| 08/22/2007 | Shelia McLaughlin | 135.00 | 0.75 | 101.25 | Billable |
| 285186 | PLAN TERM. | | | | |
| | reconciliation of Plan checking account/review of payments being made by NSP and CGB/fax to Harbor Bank to unfreeze the CDs | | | | |
| | Reference: DBAC | | | | |

01/08/2008                                 Metro Benefits, Inc.
9:33 AM                                     Pre-Bill Worksheet                                          Page    17

NSP001:NATIONAL ASSOCIATION OF SPECIAL POLICE & SECURITY OFFICERS (continued)

| Date ID | Employee Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 08/28/2007 285730 | Shelia McLaughlin PLAN TERM. call from participant Linda Kwaku Reference: DBAC | 135.00 | 0.23 | 31.50 | Billable |
| 08/28/2007 285732 | Shelia McLaughlin PLAN TERM. call with DOL re: address information needed for the participants Reference: DBAC | 135.00 | 0.10 | 13.50 | Billable |
| 08/29/2007 286101 | Shelia McLaughlin PLAN TERM. update meeting with DMB and DML Reference: DBAC | 135.00 | 0.42 | 56.25 | Billable |
| 08/30/2007 286109 | Shelia McLaughlin PLAN TERM. call with Sectek contact re: address information needed/resending email Reference: DBAC | 135.00 | 0.07 | 9.00 | Billable |
| 09/21/2007 287856 | Shelia McLaughlin PLAN TERM. call from participant Domenico Lee and his wife Dolores re: when distributions will be made from the Plan Reference: DBAC | 135.00 | 0.27 | 36.00 | Billable |
| 09/24/2007 287983 | Shelia McLaughlin PLAN TERM. update of NSPSO and Caleb Gray-Burris payment spreadsheet/email to the DOL/update with DMB Reference: DBAC | 135.00 | 0.23 | 31.50 | Billable |
| 09/26/2007 288258 | Shelia McLaughlin PLAN TERM. update meeting with DML and DMB Reference: DBAC | 135.00 | 0.17 | 22.50 | Billable |
| 10/24/2007 291389 | Shelia McLaughlin PLAN TERM. update of payment spreadsheet Reference: DBAC | 135.00 | 0.08 | 11.25 | Billable |
| 10/31/2007 291604 | Shelia McLaughlin PLAN TERM. call from 5 different employees re: their account balances in the Plan/emailing Hardship form to Michael McReynolds Reference: DBAC | 135.00 | 0.58 | 78.75 | Billable |
| 11/01/2007 292116 | Shelia McLaughlin PLAN TERM. call from 7 participants re: cummulative contributions and possibility for hardship withdrawals/email of hardship form to one participant Reference: DBAC | 135.00 | 0.53 | 72.00 | Billable |

NO CHARGE TO PLAN

NO CHARGE TO PLAN

Metro Benefits, Inc.
Pre-Bill Worksheet

NSP001:NATIONAL ASSOCIATION OF SPECIAL POLICE & SECURITY OFFICERS (continued)

| Date ID | Employee Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-------------------|---------------|----------------|----------------|-------|
| 11/02/2007 292100 | Shelia McLaughlin PLAN TERM. prep for dol update meeting Reference: DBAC | 135.00 | 0.30 | 40.50 | Billable |
| 11/05/2007 293022 | Shelia McLaughlin PLAN TERM. call from Don Criswell re: paybacks by Gray-Burris and NSP/emailing him the payback spreadsheet Reference: DBAC | 135.00 | 0.13 | 18.00 | Billable |
| 11/06/2007 293021 | Shelia McLaughlin PLAN TERM. calls from participants requesting cumulative contribution balances/harship information Reference: DBAC | 135.00 | 0.48 | 65.25 | Billable |
| 11/06/2007 292322 | Shelia McLaughlin PLAN TERM. dol update meeting Reference: DBAC | 135.00 | 0.40 | 54.00 | Billable |
| 11/07/2007 292310 | Shelia McLaughlin PLAN TERM. several calls from participants requesting account information and status update Reference: DBAC | 135.00 | 0.78 | 105.75 | Billable |
| 11/07/2007 293018 | Shelia McLaughlin PLAN TERM. update with Leigh on mailing that Samantha will assist with Reference: DBAC | 135.00 | 0.07 | 9.00 | Billable |
| 11/07/2007 292315 | Shelia McLaughlin PLAN TERM. call from Willie Ceasar re: provision of info to Sectek to alleviate the volume of calls to Metro/ Reference: DBAC | 135.00 | 0.32 | 42.75 | Billable |
| 11/08/2007 292958 | Shelia McLaughlin PLAN TERM. revisions to participant letter per DMB review Reference: DBAC | 135.00 | 0.10 | 13.50 | Billable |
| 11/08/2007 293020 | Shelia McLaughlin PLAN TERM. calls from plan participants requesting cumulative contribution information/hardship information Reference: DBAC | 135.00 | 0.58 | 78.75 ✳ | Billable |
| 11/09/2007 292933 | Shelia McLaughlin PLAN TERM. calls with Oseyemi Adeyemi and Michael McReynolds re: hardship withdrawal request /call from 3 other participants just requesting cumulative contribution amounts Reference: DBAC | 135.00 | 0.28 | 38.25 ✳ | Billable |

✳ NO CHARGE TO PLAN

Metro Benefits, Inc.
Pre-Bill Worksheet

NSP001:NATIONAL ASSOCIATION OF SPECIAL POLICE & SECURITY OFFICERS (continued)

| Date<br>ID | Employee<br>Activity | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 11/12/2007<br>293074 | Shelia McLaughlin<br>PLAN TERM.<br>preplanning with LAF on liquidating Harbor bank account to FNB<br>Reference: DBAC | 135.00 | 0.10 | 13.50 | Billable |
| 11/12/2007<br>293073 | Shelia McLaughlin<br>PLAN TERM.<br>review of collective bargaining agreements/email update to DMB and DML<br>Reference: DBAC | 135.00 | 0.80 | 108.00 | Billable |
| 11/13/2007<br>293825 | Shelia McLaughlin<br>PLAN TERM.<br>participant calls re: fund availability and cumulative contributions<br>Reference: DBAC | 135.00 | 0.32 | 42.75 | Billable |
| 11/13/2007<br>293116 | Shelia McLaughlin<br>PLAN TERM.<br>call from Lekishia Young re: status of her hardship withdrawal<br>Reference: DBAC | 135.00 | 0.05 | 6.75 | Billable |
| 11/13/2007<br>293841 | Shelia McLaughlin<br>PLAN TERM.<br>review of letter to Harbor to liquidate the checking account for the Plan<br>Reference: DBAC | 135.00 | 0.07 | 9.00 | Billable |
| 11/14/2007<br>293261 | Shelia McLaughlin<br>PLAN TERM.<br>call from two participants re: balances and withdrawals from the Plan/revisions to<br>participant letter per DML review/pre planning with SMX re: participant letter<br>Reference: DBAC | 135.00 | 0.65 | 87.75 | Billable |
| 11/14/2007<br>293299 | Shelia McLaughlin<br>PLAN TERM.<br>call with Heather at FNB about setting up a checking account for the plan<br>Reference: DBAC | 135.00 | 0.15 | 20.25 | Billable |
| 11/14/2007<br>293234 | Shelia McLaughlin<br>PLAN TERM.<br>call with Michael McReynolds re: questions on hardship withdrawal provisions<br>Reference: DBAC | 135.00 | 0.10 | 13.50 | Billable |
| 11/16/2007<br>293831 | Shelia McLaughlin<br>PLAN TERM.<br>call to Harbor Bank re: retitling of CD's (just confirmation)<br>Reference: DBAC | 135.00 | 0.20 | 27.00 | Billable |
| 11/16/2007<br>293416 | Shelia McLaughlin<br>PLAN TERM.<br>call from Colvin Lemley re: account status<br>Reference: DBAC | 135.00 | 0.17 | 22.50 | Billable |

 * NO CHARGE TO PLAN

01/08/2008
9:33 AM

Metro Benefits, Inc.
Pre-Bill Worksheet

Page    20

NSP001:NATIONAL ASSOCIATION OF SPECIAL POLICE & SECURITY OFFICERS (continued)

| Date ID | Employee Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 11/19/2007 293900 | Shelia McLaughlin PLAN TERM. | 135.00 | 0.13 | 18.00 | Billable |
| | call from Chevy Chase Bank re: liquidation of Chevy Chase Account Reference: DBAC | | | | |
| 11/20/2007 293955 | Shelia McLaughlin PLAN TERM. | 135.00 | 0.17 | 22.50 | Billable |
| | call with Willie Thomas re: his contributions to the H & W Plan Reference: DBAC | | | | |
| 11/20/2007 293957 | Shelia McLaughlin PLAN TERM. | 135.00 | 0.07 | 9.00 | Billable |
| | participant call re: cumulative contributions and fund availability Reference: DBAC | | | | |
| 11/21/2007 294366 | Shelia McLaughlin PLAN TERM. | 135.00 | 0.05 | 6.75 | Billable |
| | call with Michael McReynolds re: status of his hardship withdrawal Reference: DBAC | | | | |
| 11/26/2007 294405 | Shelia McLaughlin PLAN TERM. | 135.00 | 0.85 | 114.75 | Billable |
| | call with Domenico and Delores Lee re: the plan, hardship distributions, next steps Reference: DBAC | | | | |
| 11/26/2007 294374 | Shelia McLaughlin PLAN TERM. | 135.00 | 0.48 | 65.25 | Billable |
| | call from Gabriel Okafor and Jose Marquez re: hardship withdrawal./email response Zack Trad re: his account Reference: DBAC | | | | |
| 11/26/2007 295157 | Shelia McLaughlin PLAN TERM. | 135.00 | 0.12 | 15.75 | Billable |
| | discussion with DMB re: payback and allocation basis to be used Reference: DBAC | | | | |
| 11/28/2007 294527 | Shelia McLaughlin PLAN TERM. | 135.00 | 0.23 | 31.50 | Billable |
| | call with Gabriel Okafor re: his hardship withdrawal request Reference: DBAC | | | | |
| 11/28/2007 294522 | Shelia McLaughlin PLAN TERM. | 135.00 | 0.12 | 15.75 | Billable |
| | call with Carla Simpson re: Hardship withdrawal/faxing her the form Reference: DBAC | | | | |
| 11/28/2007 294521 | Shelia McLaughlin PLAN TERM. | 135.00 | 0.30 | 40.50 | Billable |
| | update with DML and DMB re: next steps in trust accounting Reference: DBAC | | | | |

* NO CHARGE TO PLAN

01/08/2008                          Metro Benefits, Inc.
9:33 AM                             Pre-Bill Worksheet                              Page   21

NSP001:NATIONAL ASSOCIATION OF SPECIAL POLICE & SECURITY OFFICERS (continued)

| Date ID | Employee Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 11/28/2007 294524 | Shelia McLaughlin PLAN TERM. call with William Cope re: cummulative contributions in the plan Reference: DBAC | 135.00 | 0.10 | 13.50 | Billable |
| 12/04/2007 295297 | Shelia McLaughlin PLAN TERM. call from Willie Thomas Reference: DBAC | 135.00 | 0.23 | 31.50 | Billable |
| 12/05/2007 295409 | Shelia McLaughlin PLAN TERM. email correspondence with the DOL re: allocation basis for payback from caleb gray-burris and NASPSO Reference: DBAC | 135.00 | 0.12 | 15.75 | Billable |
| 12/05/2007 295305 | Shelia McLaughlin PLAN TERM. update with LAF re: participant calls Reference: DBAC | 135.00 | 0.17 | 22.50 | Billable |
| 12/05/2007 295411 | Shelia McLaughlin PLAN TERM. email to Alan Brown for confirm of whether or not contributions are due for other two locations (metro 1 and post office, contract may have expired) Reference: DBAC | 135.00 | 0.07 | 9.00 | Billable |
| 12/06/2007 296034 | Shelia McLaughlin PLAN TERM. drafting the voicemail message to be left on NSP extension/recording Reference: DBAC | 135.00 | 1.17 | 157.50 | Billable |
| 12/07/2007 296019 | Shelia McLaughlin PLAN TERM. review of letter faxed to us re: agreement talks Reference: DBAC | 135.00 | 0.13 | 18.00 | Billable |
| 12/07/2007 296029 | Shelia McLaughlin PLAN TERM. draft of email to Gary Gunnett for DML review Reference: DBAC | 135.00 | 0.22 | 29.25 | Billable |
| 12/10/2007 296857 | Shelia McLaughlin PLAN TERM. coordinating the signing and remailing of hardship withdrawal checks for Dolores and Dominico Lee Reference: DBAC | 135.00 | 0.30 | 40.50 * | Billable |
| 12/10/2007 296858 | Shelia McLaughlin PLAN TERM. call with Andrea Thomas re: her hardship withdrawal request Reference: DBAC | 135.00 | 0.12 | 15.75 * | Billable |

* NO CHARGE TO PLAN

01/08/2008
9:33 AM

Metro Benefits, Inc.
Pre-Bill Worksheet

Page   22

NSP001:NATIONAL ASSOCIATION OF SPECIAL POLICE & SECURITY OFFICERS (continued)

| Date<br>ID | Employee<br>Activity | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 12/12/2007<br>296339 | Shelia McLaughlin<br>PLAN TERM.<br>update meeting with DML and DMB<br>Reference: DBAC | 135.00 | 0.50 | 67.50 | Billable |
| 12/17/2007<br>296864 | Shelia McLaughlin<br>PLAN TERM.<br>call with Doug Bynum re: His hardship withdrawal request<br>Reference: DBAC | 135.00 | 0.17 | 22.50 | Billable |
| 12/17/2007<br>296891 | Shelia McLaughlin<br>PLAN TERM.<br>review of letters re: new CBA's<br>Reference: DBAC | 135.00 | 0.17 | 22.50 | Billable |
| 12/18/2007<br>296982 | Shelia McLaughlin<br>PLAN TERM.<br>update with DMB on status of Plan and volume of participant phone calls/update with AA's<br>re: how to handle the calls<br>Reference: DBAC | 135.00 | 0.18 | 24.75 | Billable |
| 12/20/2007<br>297415 | Shelia McLaughlin<br>PLAN TERM.<br>call with Eric Mitchell<br>Reference: DBAC | 135.00 | 0.23 | 31.50 | Billable |
| 12/27/2007<br>297759 | Shelia McLaughlin<br>PLAN TERM.<br>call with plan participant/update email to DMB and DML with outstanding issues and<br>preliminary agenda for DOL conference call<br>Reference: DBAC | 135.00 | 1.23 | 166.50 | Billable |

Total: PLAN TERM.                                                      46.38                    $4,909.52

Activity: PLAN WORK - ADM

| | | | | | |
|---|---|---|---|---|---|
| 01/26/2007<br>264631 | Linda Ventura<br>PLAN WORK - ADM<br>ROUGH DRAFT THEN FINALIZE QTRLY DOL PLAN FORM UPDATE THEN COPY,<br>DISTRIBUTE, & MAIL<br>Reference: DBAC | 60.00 | 0.25 | 15.00 | Billable |
| 05/03/2007<br>274621 | Linda Ventura<br>PLAN WORK - ADM<br>UPDATE QUARTERLY DOL FORM FOR DML REVIEW<br>Reference: DBAC | 60.00 | 0.09 | 5.40 | Billable |
| 05/04/2007<br>274640 | Linda Ventura<br>PLAN WORK - ADM<br>CORRECT THEN MAKE COPIES & MAIL DOL FORM<br>Reference: DBAC | 60.00 | 0.09 | 5.40 | Billable |

\* NO CHARGE TO PLAN

01/08/2008                                  Metro Benefits, Inc.
9:33 AM                                     Pre-Bill Worksheet                              Page   23

NSP001:NATIONAL ASSOCIATION OF SPECIAL POLICE & SECURITY OFFICERS (continued)

| Date ID | Employee Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 07/25/2007 282884 | Linda Ventura PLAN WORK - ADM TYPE & GET APPROVED, QTRLY DOL PLAN FORM Reference: DBAC | 60.00 | 0.35 | 20.83 | Billable |
| 08/03/2007 283717 | Linda Ventura PLAN WORK - ADM COPY DOL QTRLY FORM, MAKE ENVELOPES, MAIL & DISTRIBUTE Reference: DBAC | 60.00 | 0.10 | 6.00 | Billable |
| 11/09/2007 292692 | Samantha Mullenax PLAN WORK - ADM DOL PLAN Reference: DBAC | 50.00 | 0.17 | 8.50 | Billable |
| 11/13/2007 293139 | Samantha Mullenax PLAN WORK - ADM DOL PLAN CORRECTING, COPYING, AND MAILING Reference: DBAC | 50.00 | 0.17 | 8.50 | Billable |

| | | | Hours | Total | |
|---|---|---|---|---|---|
| Total: PLAN WORK - ADM | | | 1.22 | $69.63 | |
| TOTAL | Billable Fees | | 111.52 | $11,901.65 | |
| Total of billable expense slips | | | | $0.00 | |

|  | Amount | Total |
|---|---|---|
| Total of Fees (Time Charges) | | $11,901.65 |
| Total of Costs (Expense Charges) | | $0.00 |
| Total new charges | | $11,901.65 |
| Total New Balance | | $11,901.65 |

ADJUSTMENT - NO CHARGE ITEMS              ( 4,079.73)

$7,821.92





# Metro Benefits, Inc.
## 4900 Perry Highway
## Suite 100
## Pittsburgh, PA 15229

# Invoice

| Date | Invoice # |
|---|---|
| 2/15/2008 | 10685 |

| Bill To |
|---|
| NASPSO PENSION PLAN<br>c/o Metro Benefits, Inc.<br>4900 Perry Highway<br>Pittsburgh, PA  15229 |

| Service Thru | Plan Type | Due Date | Consultant | Client Code |
|---|---|---|---|---|
| 1/31/08 | Pension Plan | 3/17/2008 | DMB | NSP001 |

| Item | Description | Rate | Amount |
|---|---|---|---|
| 1 | Independent Fiduciary services performed on behalf of the Plan in January, 2008, per the attached timeslips<br><br>a)  Reconciliation of historical contributions from participating employers and plan assets<br><br>b)  Conference calls/consultation with plan participants; NASPSO representatives; Caleb Gray-Burriss<br><br>c)  Letter to plan participants re: current status of plan | 4,229.06 | 4,229.06 |
| 2 | Pass-thru charges:<br><br>Address searches for non-locatable participants<br>[37 participants @ $6 per search] | 222.00 | 222.00 |

| A copy of our Timeslips Report is Attached for your information. | Total | $4,451.06 |
|---|---|---|
| Questions? Please Contact Diane Barton @ 888-366-3876 or 412-931-4000 or diane@metrobenefits.com | Balance Due | $4,451.06 |

2/4/2008
2:46 PM

Metro Benefits, Inc.
Pre-Bill Worksheet

Page    1

| | |
|---|---|
| Nickname | NSP001 | 1339 |
| Full Name | NATIONAL ASSOCIATION OF SPECIAL POLICE & SECURITY OFFICERS |
| Address | C/O DAVID M. LIPKIN |
| | METRO BENEFITS, INC. |
| | 4900 PERRY HIGHWAY |
| | PITTSBURGH PA 15229 |
| | DAVID M. LIPKIN |

| | | | |
|---|---|---|---|
| Phone 1 | 412.931.4000 | Phone 2 | 412.931.4801 |
| Phone 3 | | Phone 4 | |
| In Ref To | | | |
| Last bill | | | |
| Last charge | 1/31/2008 | | |
| Last payment | | Amount | $0.00 |

| Date ID | Employee Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| **Activity: 1099 PRODUCTION** | | | | | |
| 1/28/2008 | Maxine Kielbasa | 60.00 | 0.42 | 25.20 | Billable |
| 301678 | 1099 PRODUCTION | | | | |
| | PRINTED 1099R FORMS/SUMMARY REPORT | | | | |
| | Reference: DBAC | | | | |
| 1/21/2008 | Shelia McLaughlin | 140.00 | 0.20 | 28.00 | Billable |
| 300907 | 1099 PRODUCTION | | | | |
| | review of 1099 spreadsheet prepared by Max | | | | |
| | Reference: DBAC | | | | |
| Total: 1099 PRODUCTION | | | 0.62 | | $53.20 |
| **Activity: ALLOC/VAL-ROUTINE** | | | | | |
| 1/17/2008 | David Lipkin | 325.00 | 0.17 | 55.25 | Billable |
| 300429 | ALLOC/VAL-ROUTINE | | | | N/C |
| | UPDATE SLM | | | | |
| | Reference: DBAC | | | | |
| 1/28/2008 | David Lipkin | 325.00 | 0.17 | 55.25 | Billable |
| 302128 | ALLOC/VAL-ROUTINE | | | | N/C |
| | PREP DOL MTG/UPDATE NEELY | | | | |
| | Reference: DBAC | | | | |
| 1/30/2008 | David Lipkin | 325.00 | 0.20 | 65.00 | Billable |
| 302197 | ALLOC/VAL-ROUTINE | | | | |
| | UPDATE T/A W/SLM | | | | |
| | Reference: DBAC | | | | |
| 1/7/2008 | Diane Barton | 220.00 | 0.08 | 17.60 | Billable |
| 299368 | ALLOC/VAL-ROUTINE | | | | |
| | UPDATE W/SLM ON EE PHONE CALLS | | | | |
| | Reference: DBAC | | | | |
| 1/8/2008 | Diane Barton | 220.00 | 0.20 | 44.00 | Billable |
| 299387 | ALLOC/VAL-ROUTINE | | | | |
| | UPDATE ON T/C FROM PLAN PARTICIPANTS W/SLM | | | | |
| | Reference: DBAC | | | | |
| 1/9/2008 | Diane Barton | 220.00 | 0.40 | 88.00 | Billable |
| 299576 | ALLOC/VAL-ROUTINE | | | | |
| | UPDATE ON OUTSTANDING ISSUES IMPACT OF NEW CBA; RECONCILIATION OF PLAN | | | | |

2/4/2008
2:46 PM

Metro Benefits, Inc.
Pre-Bill Worksheet

Page   2

NSP001:NATIONAL ASSOCIATION OF SPECIAL POLICE & SECURITY OFFICERS (continued)

| Date ID | Employee Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| | ASSETS, ETC. | | | | |
| | Reference: DBAC | | | | |
| 1/10/2008 | Diane Barton | 220.00 | 0.25 | 55.00 | Billable |
| 299696 | ALLOC/VAL-ROUTINE | | | | |
| | UPDATE W/DOL ON OUTSTANDING ISSUES & NEXT STEPS ON PLAN TERM. | | | N/C | |
| | Reference: DBAC | | | | |
| 1/11/2008 | Diane Barton | 220.00 | 0.20 | 44.00 | Billable |
| 299718 | ALLOC/VAL-ROUTINE | | | | |
| | UPDATE W/SLM ON HOW TO HANDLE INFO PARTICIPANTS RECEIVED FROM CALEB-GRAY-BURRIS | | | | |
| | Reference: DBAC | | | | |
| 1/11/2008 | Diane Barton | 220.00 | 0.10 | 22.00 | Billable |
| 299721 | ALLOC/VAL-ROUTINE | | | | |
| | REV. LETTER TO CALEB G/B RE: OUR ROLE AS I.F. | | | | |
| | Reference: DBAC | | | | |
| 1/16/2008 | Diane Barton | 220.00 | 0.15 | 33.00 | Billable |
| 300559 | ALLOC/VAL-ROUTINE | | | | |
| | UPDATE W/SLM ON PARTICIPANT INFO/CALLS & DISCUSS APPROPRIATE RESPONSE/HANDLING | | | | |
| | Reference: DBAC | | | | |
| 1/18/2008 | Diane Barton | 220.00 | 0.15 | 33.00 | Billable |
| 300591 | ALLOC/VAL-ROUTINE | | | | |
| | UPDATE ON CONTACT INFO FOR EMPLOYERS & DISCUSSION ON PLAN TERMINATION ISSUES W/I.F. | | | | |
| | Reference: DBAC | | | | |
| 1/23/2008 | Diane Barton | 220.00 | 0.50 | 110.00 | Billable |
| 301369 | ALLOC/VAL-ROUTINE | | | | |
| | REVIEW DML DRAFT OF MEMO TO PLAN PARTICIPANTS RE: PLAN TERMINATION NEXT STEPS & UPDATE; E-MAIL COMMENTS | | | | |
| | Reference: DBAC | | | | |
| 1/21/2008 | Linda Fulton | 60.00 | 1.72 | 103.20 | Billable |
| 300628 | ALLOC/VAL-ROUTINE | | | | |
| | DECO PAYROLL SPREADSHEET: 11/07 & 12/07 | | | | |
| | SECTEK PAYROLL SPREADSHEET: 11/15/07 & 11/30/07 | | | | |
| | Reference: DBAC | | | | |
| 1/24/2008 | Linda Fulton | 60.00 | 0.23 | 13.80 | Billable |
| 300985 | ALLOC/VAL-ROUTINE | | | | |
| | CHECKING ACCT. LEDGER | | | | |
| | Reference: DBAC | | | | |
| 1/30/2008 | Linda Fulton | 60.00 | 0.95 | 57.00 | Billable |
| 301843 | ALLOC/VAL-ROUTINE | | | | |
| | SECTEK PAYROLL S/S: 12/15/07 & 12/31/07 | | | | |
| | Reference: DBAC | | | | |

2/4/2008
2:46 PM

Metro Benefits, Inc.
Pre-Bill Worksheet

Page   3

NSP001:NATIONAL ASSOCIATION OF SPECIAL POLICE & SECURITY OFFICERS (continued)

| Date ID | Employee Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/31/2008 302011 | Linda Fulton ALLOC/VAL-ROUTINE SECTEK PAYROLL S/S 12/15/07 &N 12/31/07 Reference: DBAC | 60.00 | 0.25 | 15.00 | Billable |
| | Total: ALLOC/VAL-ROUTINE | | 5.72 | | $811.10 |
| | **Activity: BILLABLE/NONROU** | | | | |
| 1/25/2008 301418 | Maureen DeSensi BILLABLE/NONROU ASSIGN TIN NUMBER Reference: DBAC | 210.00 | 0.17 | 35.00 | Billable |
| | Total: BILLABLE/NONROU | | 0.17 | | $35.00 |
| | **Activity: GENERAL CONSULTATION** | | | | |
| 1/9/2008 299501 | David Lipkin GENERAL CONSULTATION PRE-MTG < DOL CALL / DIANE / SHELIA Reference: DBAC | 325.00 | 0.33 | 107.25 | Billable |
| 1/10/2008 299510 | David Lipkin GENERAL CONSULTATION CALL Reference: DBAC | 325.00 | 0.25 | 81.25 | Billable |
| 1/15/2008 300405 | David Lipkin GENERAL CONSULTATION UPDATE CALEB/SLM Reference: DBAC | 325.00 | 0.25 | 81.25 | Billable |
| 1/17/2008 300581 | Diane Barton GENERAL CONSULTATION UPDATE W/SLM ON HER T/C W/AKOU THOMPSON & HER ROLE AS REPRESENTATIVE FOR EES FROM SECTEK Reference: DBAC | 220.00 | 0.25 | 55.00 | Billable |
| | Total: GENERAL CONSULTATION | | 1.08 | | $324.75 |
| | **Activity: HARDSHIP W/D's** | | | | |
| 1/17/2008 300161 | Linda Fulton HARDSHIP W/D's HARDSHIP: RETURNED PHONE CALL AND EMAILED FORM TO KIMBERLY FISHER Reference: DBAC | 60.00 | 0.33 | 19.80 | Billable |
| 1/21/2008 300630 | Linda Fulton HARDSHIP W/D's HARDSHIP DISTRIBUTIONS: EMMA TAYLOR, COLVIN LEMLEY Reference: DBAC | 60.00 | 0.52 | 31.20 | Billable |

N/C

N/C

2/4/2008
2:46 PM

Metro Benefits, Inc.
Pre-Bill Worksheet

Page    4

NSP001:NATIONAL ASSOCIATION OF SPECIAL POLICE & SECURITY OFFICERS (continued)

| Date ID | Employee Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/22/2008 300687 | Linda Fulton HARDSHIP W/D's FINALIZE HARDHSIP: EMMA TAYLOR Reference: DBAC | 60.00 | 0.10 | 6.00 | Billable |
| 1/22/2008 300688 | Linda Fulton HARDSHIP W/D's HARDSHIP PHONE CALL AND FORM: RAYMOND WILLIAMS Reference: DBAC | 60.00 | 0.18 | 10.80 | Billable |
| 1/22/2008 300693 | Linda Fulton HARDSHIP W/D's HARDSHIP: KIMBERLY FISHER Reference: DBAC | 60.00 | 0.13 | 7.80 | Billable |
| 1/23/2008 300849 | Linda Fulton HARDSHIP W/D's HARDSHIP FINALIZED: KIMBERLY FISHER Reference: DBAC | 60.00 | 0.17 | 10.20 | Billable |
| 1/23/2008 300855 | Linda Fulton HARDSHIP W/D's HARDSHIP: PHONE CALL AND FORM-JOHN MCCRAY Reference: DBAC | 60.00 | 0.23 | 13.80 | Billable |
| 1/24/2008 300986 | Linda Fulton HARDSHIP W/D's HARDSHIP DISTRIBUTION: MICHAEL JOHNSON Reference: DBAC | 60.00 | 0.17 | 10.20 | Billable |
| 1/24/2008 300988 | Linda Fulton HARDSHIP W/D's HARDSHIP DENIAL: KENNETH BIGBY Reference: DBAC | 60.00 | 0.13 | 7.80 | Billable |
| 1/24/2008 300989 | Linda Fulton HARDSHIP W/D's HARDSHIP DISTRIBUTION: GABRIEL OKAFOR Reference: DBAC | 60.00 | 0.13 | 7.80 | Billable |
| 1/25/2008 301199 | Linda Fulton HARDSHIP W/D's HARDSHIP DENIAL: KENNETH BIGBY PHONE CALL Reference: DBAC | 60.00 | 0.08 | 4.80 | Billable |
| 1/25/2008 301192 | Linda Fulton HARDSHIP W/D's FINALIZED HARDSHIP LETTERS & CHECKS: GABRIEL OKAFOR, MICHAEL JOHNSON Reference: DBAC | 60.00 | 0.12 | 7.20 | Billable |
| 1/28/2008 301555 | Linda Fulton HARDSHIP W/D's HARDSHIP PHONE CALL AND PROCESSING OF DISTRIBUTION: RAYMOND WILLIAMS Reference: DBAC | 60.00 | 0.22 | 13.20 | Billable |

2/4/2008
2:46 PM

Metro Benefits, Inc.
Pre-Bill Worksheet

Page    5

NSP001:NATIONAL ASSOCIATION OF SPECIAL POLICE & SECURITY OFFICERS (continued)

| Date ID | Employee Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/28/2008 301558 | Linda Fulton HARDSHIP W/D's HARDSHIP DISTRIBUTION: MARY MOORE Reference: DBAC | 60.00 | 0.28 | 16.80 | Billable |
| 1/28/2008 301554 | Linda Fulton HARDSHIP W/D's PHONE CALLS X2: KENNETH BIGBY (HARDSHIP) Reference: DBAC | 60.00 | 0.17 | 10.20 | Billable |
| 1/30/2008 301841 | Linda Fulton HARDSHIP W/D's HARDSHIP: DANKONA ROGERS Reference: DBAC | 60.00 | 0.33 | 19.80 | Billable |
| 1/30/2008 301842 | Linda Fulton HARDSHIP W/D's HARDSHIP: PHONE CALL AND FINALIZED DISTRIBUTION FOR MARY MOORE Reference: DBAC | 60.00 | 0.12 | 7.20 | Billable |
| 1/31/2008 302013 | Linda Fulton HARDSHIP W/D's HARDHSIP DISTRIBUTION: TYECE HART Reference: DBAC | 60.00 | 0.20 | 12.00 | Billable |
| 1/31/2008 302012 | Linda Fulton HARDSHIP W/D's HARDSHIP DISTRIBUTION AND PHONE CALL: JOHN MCCAY Reference: DBAC | 60.00 | 0.17 | 10.20 | Billable |
| 1/16/2008 299920 | Shelia McLaughlin HARDSHIP W/D's calls with three participants re: hardship withdrawal applications - Tyece Hart, Michael Johnson, Hipolite Onyegpule, and Anita Stokes Reference: DBAC | 140.00 | 0.38 | 53.67 | Billable |
| 1/16/2008 299927 | Shelia McLaughlin HARDSHIP W/D's call with Mary Moore re: hardship withdrawal Reference: DBAC | 140.00 | 0.08 | 11.67 | Billable |
| 1/16/2008 299930 | Shelia McLaughlin HARDSHIP W/D's CALL WITH TYNEEKA RICE RE: HER HARDSHIP WITHDRAWAL AMOUNT Reference: DBAC | 140.00 | 0.08 | 11.67 | Billable |
| 1/21/2008 300908 | Shelia McLaughlin HARDSHIP W/D's review of hardships for Emma Taylor and Colvin Lemley /call with Mr. Lemley to discuss allowable reasons for hardship Reference: DBAC | 140.00 | 0.23 | 32.67 | Billable |

2/4/2008
2:46 PM

Metro Benefits, Inc.
Pre-Bill Worksheet

Page     6

NSP001:NATIONAL ASSOCIATION OF SPECIAL POLICE & SECURITY OFFICERS (continued)

| Date ID | Employee Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/23/2008 300899 | Shelia McLaughlin HARDSHIP W/D's review of hardship for Kim Fischer Reference: DBAC | 140.00 | 0.07 | 9.33 | Billable |
| 1/24/2008 300913 | Shelia McLaughlin HARDSHIP W/D's call with Gabriel Okafor and Berekt Fiker re: hardship withdrawal availability Reference: DBAC | 140.00 | 0.17 | 23.33 | Billable |
| 1/24/2008 300966 | Shelia McLaughlin HARDSHIP W/D's review of deny request letter to Kenneth Bigby. Insufficient proof of hardship Reference: DBAC | 140.00 | 0.07 | 9.33 | Billable |
| 1/24/2008 300967 | Shelia McLaughlin HARDSHIP W/D's review of hardship calc for Michael Johnson Reference: DBAC | 140.00 | 0.07 | 9.33 | Billable |
| 1/28/2008 301860 | Shelia McLaughlin HARDSHIP W/D's review of hardship calc for Raymond Williams Reference: DBAC | 140.00 | 0.05 | 7.00 | Billable |
| 1/30/2008 301739 | Shelia McLaughlin HARDSHIP W/D's call with Mary Moore re: her Hardship withdrawal/review of hardship calc Reference: DBAC | 140.00 | 0.12 | 16.33 | Billable |

Total: HARDSHIP W/D's                                5.10                    ($411.13)

Activity: PAYOUT-BEP

| 1/8/2008 298975 | Linda Fulton PAYOUT-BEP KENNETH BIGBY-PHONE CALL AND HARDSHIP FORM Reference: DBAC | 60.00 | 0.25 | 15.00 | Billable |

Total: PAYOUT-BEP                                    0.25                    $15.00

Activity: PAYOUT-CO-ORD

| 1/4/2008 298576 | Linda Fulton PAYOUT-CO-ORD HARDSHIP DISTRIBUTIONS: ANDREA THOMAS, AKUA THOMPSON, TYNEEKA RICE Reference: DBAC | 60.00 | 0.72 | 43.20 | Billable |

Total: PAYOUT-CO-ORD                                 0.72                    $43.20

2/4/2008
2:46 PM

Metro Benefits, Inc.
Pre-Bill Worksheet

Page    7

NSP001:NATIONAL ASSOCIATION OF SPECIAL POLICE & SECURITY OFFICERS (continued)

| Date ID | Employee Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| Activity: PLAN TERM. | | | | | |
| 1/7/2008 298867 | Linda Fulton PLAN TERM. HARBOR BANK SPREADSHEET Reference: DBAC | 60.00 | 1.03 | 61.80 | Billable |
| 1/8/2008 298973 | Linda Fulton PLAN TERM. CONTRIBUTION SPREADSHEET Reference: DBAC | 60.00 | 1.73 | 103.80 | Billable |
| 1/9/2008 299114 | Linda Fulton PLAN TERM. RECONCILIATION OF DEPOSITS Reference: DBAC | 60.00 | 4.20 | 252.00 | Billable |
| 1/10/2008 299304 | Linda Fulton PLAN TERM. RECONCILIATION OF DEPOSITS Reference: DBAC | 60.00 | 2.65 | 159.00 | Billable |
| 1/31/2008 302010 | Linda Fulton PLAN TERM. ADDRESS SEARCHES X36 Reference: DBAC | 60.00 | 1.12 | 67.20 | Billable |
| 1/31/2008 302312 | Samantha Mullenax PLAN TERM. CREATE S/S WITH UPDATED ADDRESSES FOR PEOPLE WHO HAD LETTERS RETURNED Reference: DBAC | 50.00 | 1.05 | 52.50 | Billable |
| 1/3/2008 298436 | Shelia McLaughlin PLAN TERM. email update to DOL/scheduling of conference call Reference: DBAC | 140.00 | 0.17 | 23.33 | Billable |
| 1/4/2008 298794 | Shelia McLaughlin PLAN TERM. coordination of conference call/emailing  Don Criswell copies of most recently payments made by NSP and  Caleb Gray-Burris Reference: DBAC | 140.00 | 0.22 | 30.33 | Billable |
| 1/7/2008 299639 | Shelia McLaughlin PLAN TERM. setup with LAF for reconcilation of harbor bank account Reference: DBAC | 140.00 | 0.17 | 23.33 | Billable |
| 1/8/2008 299004 | Shelia McLaughlin PLAN TERM. call with Mary Moore to give her an update Reference: DBAC | 140.00 | 0.17 | 23.33 | Billable |

N/C

N/C

2/4/2008
2:46 PM

Metro Benefits, Inc.
Pre-Bill Worksheet

Page    8

NSP001:NATIONAL ASSOCIATION OF SPECIAL POLICE & SECURITY OFFICERS (continued)

| Date ID | Employee Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/9/2008 299040 | Shelia McLaughlin PLAN TERM. update meeting with DML and DMB Reference: DBAC | 140.00 | 0.37 | 51.33 | Billable |
| 1/9/2008 299059 | Shelia McLaughlin PLAN TERM. return call to Ira Denson Reference: DBAC | 140.00 | 0.22 | 30.33 | Billable |
| 1/10/2008 299218 | Shelia McLaughlin PLAN TERM. update with LAF on Trust Accounting/attempting to match up the deposits with the payroll records Reference: DBAC | 140.00 | 1.17 | 163.33 | Billable |
| 1/10/2008 299222 | Shelia McLaughlin PLAN TERM. conference call with the DOL Reference: DBAC | 140.00 | 0.33 | 46.67 | Billable |
| 1/11/2008 299354 | Shelia McLaughlin PLAN TERM. call with two participants Akua Thompson, Kenneth Digby and Willie Thomas/prep of letter to Caleb re: plan communications/call with David Levinson regarding his status as Caleb's attorney/call with Gary Marx (assisting Ann Trinca at Sectek) Reference: DBAC | 140.00 | 1.42 | 198.33 | Billable |
| 1/11/2008 299529 | Shelia McLaughlin PLAN TERM. review of checking reconcilation prepared by DOL/comparing to our spreadsheet/updates to our spreadsheets Reference: DBAC | 140.00 | 3.17 | 443.33 | Billable |
| 1/14/2008 299791 | Shelia McLaughlin PLAN TERM. call with Gabriel Okafor/review of emails and letter received from 2 other participants Reference: DBAC | 140.00 | 0.23 | 32.67 | Billable |
| 1/15/2008 299840 | Shelia McLaughlin PLAN TERM. call from Caleb Gray-Burris to confirm conference call Reference: DBAC | 140.00 | 0.03 | 4.67 | Billable |
| 1/15/2008 299848 | Shelia McLaughlin PLAN TERM. CONFERENCE CALL WITH DML AND CALEB GRAY-BURRIS Reference: DBAC | 140.00 | 0.83 | 116.67 | Billable |
| 1/15/2008 299849 | Shelia McLaughlin PLAN TERM. call from participant Dankona Rogers re: hardship withdrawal Reference: DBAC | 140.00 | 0.12 | 16.33 | Billable |

N/C (handwritten, next to 46.67 entry)

N/C (handwritten, next to 4.67 entry)

N/C (handwritten, next to 16.33 entry)

2/4/2008
2:46 PM

Metro Benefits, Inc.
Pre-Bill Worksheet

NSP001:NATIONAL ASSOCIATION OF SPECIAL POLICE & SECURITY OFFICERS (continued)

| Date<br>ID | Employee<br>Activity | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 1/17/2008<br>300085 | Shelia McLaughlin<br>PLAN TERM.<br>conference call with Shop Stewards Okafor Boniface and Akua Thompson<br>Reference: DBAC | 140.00 | 1.50 | 210.00 | Billable |
| 1/17/2008<br>300357 | Shelia McLaughlin<br>PLAN TERM.<br>reconcilation of Harbor Bank account<br>Reference: DBAC | 140.00 | 2.23 | 312.67 | Billable |
| 1/18/2008<br>300341 | Shelia McLaughlin<br>PLAN TERM.<br>further reconciliation of the Harbor Bank Checking account deposits/update to DMB and<br>DML<br>Reference: DBAC | 140.00 | 6.33 | 886.67 | Billable |
| 1/21/2008<br>301155 | Shelia McLaughlin<br>PLAN TERM.<br>email to Deco contact, Andy Pierucki re: trouble reconciling the Deco contribution deposits<br>with the historical payroll information<br>Reference: DBAC | 140.00 | 0.13 | 18.67 | Billable |
| 1/22/2008<br>300656 | Shelia McLaughlin<br>PLAN TERM.<br>update of checking and money market account ledgers<br>Reference: DBAC | 140.00 | 0.50 | 70.00 | Billable |
| 1/24/2008<br>300909 | Shelia McLaughlin<br>PLAN TERM.<br>update call with Akua Thompson<br>Reference: DBAC | 140.00 | 0.17 | 23.33 | Billable |
| 1/28/2008<br>301593 | Shelia McLaughlin<br>PLAN TERM.<br>email response to Andy Peruckie at Deco re: discrepancies between deposits and payroll<br>records<br>Reference: DBAC | 140.00 | 0.20 | 28.00 | Billable |
| 1/28/2008<br>301519 | Shelia McLaughlin<br>PLAN TERM.<br>call Nabee - a Sekteck employee<br>Reference: DBAC | 140.00 | 0.15 | 21.00 | Billable |
| 1/29/2008<br>301652 | Shelia McLaughlin<br>PLAN TERM.<br>further email responses to Andy Peruckie regarding the reconcilition of Deco deposits<br>Reference: DBAC | 140.00 | 0.10 | 14.00 | Billable |
| 1/29/2008<br>301598 | Shelia McLaughlin<br>PLAN TERM.<br>email responses to Xabian Jahi<br>Reference: DBAC | 140.00 | 0.23 | 32.67 | Billable |

2/4/2008
2:46 PM

Metro Benefits, Inc.
Pre-Bill Worksheet

Page    10

NSP001:NATIONAL ASSOCIATION OF SPECIAL POLICE & SECURITY OFFICERS (continued)

| Date ID | Employee Activity | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/31/2008 302154 | Shelia McLaughlin PLAN TERM. calls with Colvin Lemley re: DUB accounts;emails with Marilyn Ward Reference: DBAC | 140.00 | 0.10 | 14.00 | Billable |
| Total: PLAN TERM. | | | 32.04 | | $3,531.29 |
| Activity: PLAN WORK – ADM | | | | | |
| 1/10/2008 299700 | Diane Barton PLAN WORK – ADM PREPARE E-MAIL TO DON NEELY RE: PLAN FEES & IDENTIFY NON-ROUTINE ISSUES; T/C W/DON NEELY Reference: DBAC | 220.00 | 0.45 | 99.00 | Billable |
| Total: PLAN WORK – ADM | | | 0.45 | | $99.00 N/C |
| TOTAL    Billable Fees | | | 46.15 | | $5,323.67 |

Total of billable expense slips

$0.00

| | | Amount | Total |
|---|---|---|---|
| Total of Fees (Time Charges) | | | $5,323.67 |
| Total of Costs (Expense Charges) | | | $0.00 |
| Total new charges | | | $5,323.67 |
| Total New Balance | | | $5,323.67 |

ADJUSTMENTS:

— NO·CHARGE ITEMS          ( 555.75)

* — BILLED DIRECTLY TO
    PARTICIPANTS *          ( 538.86)
  (HARDSHIP W/D FEES)

NET FEES          $ 4,229.06

*EXHIBIT C*

# DOL PLAN – INDEPENDENT FIDUCIARY REPORT          NSP

**PLAN NAME: National Association of Special Police & Security Officers (NASPSO)**
**TODAY'S DATE IS: 11/7/06**
**NEXT UPDATE WILL BE: 2/7/07**
**PLAN ASSETS NOW AT: FNB Bank Checking A/C ($44K)/Harbor Bank ($139K)**
**COURT UPDATE REQUIRED: NO**


DOL TEAM -          INV. Don Criswell          SOL. Don Neely


METRO TEAM -        ANALYST  Shelia          MC/REVIEWER  Diane


CURRENT ISSUES/NEXT STEPS/DATES/WHOM?:

1.  DOL concern that old trustee commingled plan assets with his own.

2.  We have received several checks due to the plan so far, and are depositing them into a new plan checking account.

3.  We are still getting our feet on the ground and analyzing the data we recently received

4.  Some of the Harbor Bank assets belong to the Health & Welfare Plan. We will need to allocate this portion

5.  Harbor Bank investments still need to be retitled

6.  We need the status of 5500 Forms

7.  We need a copy of the plan document to determine benefits to be paid out.

8.  The Harbor CD's are unallocated so they will need to be broken down. One of them is not titled for either plan.

9.  We need further guidance from the DOL on this. Diane Barton (Metro) to coordinate With the DOL

Prepared by:  David M. Lipkin, F.S.A.
              Independent Fiduciary
              Metro Benefits, Inc.
              (412) 931-4000
              david@metrobenefits.com

cc: Don Criswell; Don Neely; Mabel Capolongo; Joan Roller

G:\M\Misc. LJ\DOL Master.doc

**DOL PLAN – INDEPENDENT FIDUCIARY REPORT**                **NSP**

**PLAN NAME: National Association of Special Police & Security Officers (NASPSO)**
**TODAY'S DATE IS: 5/4/07**
**NEXT UPDATE WILL BE: 8/4/07**
**PLAN ASSETS NOW AT: FNB Bank Checking A/C ($77K)/Harbor Bank ($95K)**
**COURT UPDATE REQUIRED: NO**                **& Receivables**


DOL TEAM -            INV. Don Criswell            SOL. Don Neely


METRO TEAM -            ANALYST    Shelia            MC/REVIEWER  Diane


CURRENT ISSUES/NEXT STEPS/DATES/WHOM?:

1.  Consent judgement entered 4/10/07, allowing for repayments.

2.  First repayment made 4/25/07 for $10K (a bit more than the $8K required)

3.  We will clarify who tracks outstanding balance and what post-judgement interest rate to use.

4.  Allocation basis for ultimate payouts uncertain.

5.  Pursuant to Court order, several accounts have become unfrozen, and rebalancing between pension and health funds can now be done.

6.  Scott Albert / 5500 / 1099's to follow later.


                    Prepared by:  David M. Lipkin, F.S.A.
                            Independent Fiduciary
                            Metro Benefits, Inc.
                            (412) 931-4000
                            david@metrobenefits.com


cc: Don Criswell; Don Neely; Mabel Capolongo; Joan Roller

G:\N\Nsp\Qtrly DOL Plan Form.doc

**DOL PLAN – INDEPENDENT FIDUCIARY REPORT**                    **NSP**

**PLAN NAME: National Association of Special Police & Security Officers (NASPSO)**
**TODAY'S DATE IS:**        8/3/07
**NEXT UPDATE WILL BE: 11/2/07**
**PLAN ASSETS NOW AT:  FNB Bank Checking A/C ($124,490)/Harbor Bank**
                             **($65,517 & receivables as of 6/07)**
**COURT UPDATE REQUIRED:  NO**

DOL TEAM -                 INV.  Don Criswell              SOL.  Don Neely

METRO TEAM -               ANALYST    Shelia              MC/REVIEWER  Diane

CURRENT ISSUES/NEXT STEPS/DATES/WHOM?:

1.  Consent judgment entered 4/10/07, allowing for repayments.  First repayment
    received 4/25/07 for $10K (a bit more than the required $8K).  Both CGB &
    NASPSO are (almost) on schedule with these repayments.                 (*Caleb
                                                                              Gray-
                                                                              Burris)
                                                                              DL

2.  Both CGB & NASPSO are jointly responsible for the debt of $102K.  The CD from
    the health plan is being moved into the pension plan ($45K) to reduce that debt.  The
    remainder should be paid in 2 – 3 years.

3.  We will clarify who tracks outstanding balance and what post-judgment interest rate
    to use.

4.  Allocation basis for ultimate payouts uncertain.  We have historical payroll records
    so hopefully this is enough for us to reconcile & allocate (Goal = 11/30/07)

5.  Scott Albert / 5500 / 1099's to follow later.

6.  Still awaiting another Court order for another repaying defendant & to finalize
    unfreezing of health/pension funds.  This unfreezing will allow rebalancing of health
    vs. pension funds.

7.  We intend to send an introduction letter to employees, but we need addresses (Goal =
    8/31/07)

8.  We need to shut off new money to terminate the plan.

                    Prepared by:   David M. Lipkin, F.S.A.
                                   Independent Fiduciary
                                   Metro Benefits, Inc.
                                   (412) 931-4000
                                   david@metrobenefits.com

cc:  Don Criswell; Don Neely; Mabel Capolongo; Joan Roller

**DOL PLAN – INDEPENDENT FIDUCIARY REPORT**          **NSP 001**

**PLAN NAME: National Association of Special Police & Security Officers (NASPSO)**
**TODAY'S DATE IS:**          11/9/07
**NEXT UPDATE WILL BE: 02/8/08**
**PLAN ASSETS NOW AT: FNB Bank Money Market A/C ($177K)/Harbor Bank**
                                    **($65K)**
**COURT UPDATE REQUIRED: NO**

DOL TEAM -              INV. Don Criswell              SOL. Don Neely

METRO TEAM -           ANALYST    Shelia              MC/REVIEWER  Diane

CURRENT ISSUES/NEXT STEPS/DATES/WHOM?:

1.  Consent judgment entered 4/10/07, allowing for repayments. First repayment received 4/25/07 for $10K (a bit more than the required $8K). Both Caleb Gray-Burris & NASPSO have since stopped repayments (last repay for 9/07).

2.  Both CGB & NASPSO are jointly responsible for the debt of $102K. The CD from the health plan is being moved into the pension plan ($45K) to reduce that debt

3.  We will clarify who tracks outstanding balance and what post-judgment interest rate to use.

4.  Allocation basis will be based upon accumulated employee contributions.

5.  Scott Albert / 5500 / 1099's to follow later.

6.  We intend to send an introduction letter to employees, but we need addresses.

7.  We need to shut off new money to terminate the plan, if that becomes the goal.

8.  We do not want to renew the Harbor CD's (maturing January and April 2008).

9.  We are allowing hardship payouts for now.

10. If the plan remains ongoing, we will prepare a plan document.

11. Next Steps:
    • Metro to perform trust accounting to identify basis for reallocation of repayment.
    • We want to send out an introductory letter to employees.

                                 Prepared by:  David M. Lipkin, F.S.A.
                                               Independent Fiduciary
                                               Metro Benefits, Inc.
                                               (412) 931-4000
                                               david@metrobenefits.com

cc: Don Criswell; Don Neely; Mabel Capolongo; Joan Roller

**DOL PLAN – INDEPENDENT FIDUCIARY REPORT**          **NSP 501**

| | |
|---|---|
| **PLAN NAME:** | **NSP-Health Plan** |
| **TODAY'S DATE IS:** | **2/8/08** |
| **NEXT UPDATE WILL BE:** | **3/7/08** |
| **PLAN ASSETS NOW AT:** | **FCE $** |
| **COURT UPDATE REQUIRED:** | **Yes** |

DOL TEAM -                    INV.  Don Criswell          SOL.  Don Neely

METRO TEAM -          ANALYST  Shelia          MC/REVIEWER  Diane

# Please See Attached

Prepared by:   David M. Lipkin, F.S.A.
Independent Fiduciary
Metro Benefits, Inc.
(412) 931-4000
david@metrobenefits.com

cc:    Don Criswell; Don Neely; Mabel Capolongo; Joan Roller

G:\N\NSP\Qtrly DOL 501 Plan Form.doc

**Summary of Naspso Plan Issues**
**Updated as of 2/6/08**
**David M. Lipkin/Metro Benefits, Independent Fiduciary**


I.    Overview

    A.  Trusteeship of Health and Pension Plans sponsored by Naspso for Sektek and other firms' ees
    B.  Probable goal of terminating and paying out
    C.  Various open issues (below)

II.   Health Plan Issues

    A.  Interested Parties = FCE (administrator/"trustee"), Sektek (er), Naspso (Union), DOL
      1.  X-abian represents non-union (non-Naspso?) sektek ees = standing
      2.  How to respond if at all?
      3.  Court Order = ?
      4.  Who should represent Naspso now?
        -   Ikua? (shop stewards?)
        -   Michael Ashford (president/not returning phone calls?)
        -   David Levison (atty.)
        -   Calib (disq.)
        -   Other?
        -   If we go with shop stewards, do we have a full set?
    B.  New CBA appears to alleviate need for plan, does anyone have a reason to not terminate now? (none heard yet so far)
      1. Does this cause a "lapse in coverage" ? (DOL concern)
    C.  Allocation of surplus to employees
      1.  Provided for (or not prohibited) by plan document or CBA
      2.  Would Er object? Fairest solution? (ee $)
      3.  Methodology – FCE update
      4.  Options – how far back to go?
      5.  Recognition of waivers – "true" and "bad"?
      6.  Is proposed handling of bad waivers unfair? What do we say to people?
      7.  Tax issue = thru payroll?
      8.  Next steps
    D.  Letter to employees (draft attached)
    E.  Other

III.  Pension

    A.  Common desire to terminate?
      1.  One difference is that DECO money is still coming in
      2.  Their CBA runs thru 12/31/08, although it c/b revised

        3. Sektek's was revised 12/31/07 to set up their own 401k plan and stop contributions to this
        4. Interested parties' goals = term. = ?
        5. Metro goal – we believe it would be cleaner to terminate this plan and establish a new ("clean") plan if one is still desired by DECO

    B. Shelia's big trust accounting party
        1. Trying to match "payroll contributions" vs. those actually received
        2. Close to a successful reconciliation (!)
        3. Needed to define ee account balances and allow for terminee payouts
    C. Even if not terminating the plan, next step after (B) s/b to pay out terminees
    D. Handling of hardships
        1. Continue with them?
        2. Is 80% still the right limit?
    E. Plan document = no for now per DOL
        1. I can see both sides to this, especially if plan is ongoing
        2. DOL wants to be careful in spending plan money
        3. I feel like we have no safety net as TPA's/IF
    F. Employee Communication? Combine with health?
    G. CD's maturing in April (two) and July (one) with Harbor Bank; not planning to renew them

IV.   Next Steps

    A. Add Sally to team
    B. Coordinational Call with Sektek/FCE/Criswell/Sally/Ikua or Nsp/Metro
    C. Communicate with employees
    D. Terminate and pay out

## O R D E R

It is hereby Ordered that the Independent Fiduciary fees in the amount of

$7,821.92 for the period from 9/29/06 through 12/31/07 (Invoice #10512) and

$4,451.06 for the period from 1/1/08 through 1/31/08 (Invoice #10685) are

approved for payment.


Date: _____     _____

                                            Gladys Kessler
                                            United States District Judge


Copies to:  attorneys on record via ECF